**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

**CENTRAL FREIGHT LINES, INC., a Texas Corporation,** **CASE NO. 08-331C**

**Plaintiff,**

**vs.**

**UNITED STATES DEPARTMENT OF DEFENSE d/b/a UNITED STATES TRANSPORTATION COMMAND and DISPATCH SERVICES, INC.,**

**Defendants.**

______________________________________/

**COMPLAINT**

Plaintiff, CENTRAL FREIGHT LINES, INC. ("CENTRAL"), by and through its undersigned counsel hereby sues the UNITED STATES DEPARTMENT OF DEFENSE d/b/a UNITED STATES TRANSPORTATION COMMAND (hereinafter "DOD") and DISPATCH SERVICES, INC. (hereinafter "DISPATCH") and states as follows:

**THE PARTIES**

1. Plaintiff, CENTRAL FREIGHT LINES, INC., is a corporation organized and existing under the laws of the State of Texas with its principal place of business in Waco, Texas.

2. Defendant, UNITED STATES DEPARTMENT OF DEFENSE d/b/a UNITED STATES TRANSPORTATION COMMAND is an agency of the United States federal government existing and doing business throughout the State of Florida.

3. Defendant, DISPATCH SERVICES, INC., is a California corporation, authorized to and performing business throughout the State of Florida.

4. Between June 2005 and May 2006, CENTRAL provided trucking services, through DISPATCH, a qualified contractor of DOD and broker of commercial trucking services, to the various branches of the United States military through the DOD'S transportation arm, UNITED STATES TRANSPORTATION COMMAND and SURFACE DEPLOYMENT AND DISTRIBUTION COMMAND, including the shipping of certain personal property of soldiers, their families, military and civil staff and their employees, and freight transportation services.

**JURISDICTION AND VENUE**

5. This is an action for damages against DOD and DISPATCH within the jurisdiction of this Court pursuant to 28 U.S.C. § 1346.

6. Venue is proper herein pursuant to 28 U.S.C § 1391.

**COUNT I - OPEN ACCOUNT**
**(Against both DOD and DISPATCH)**

7. Plaintiff repeats and realleges each and every allegation as contained in paragraphs 1 through 6 as if fully set forth herein.

8. Defendant, DOD, as consignee and beneficiary of the services at issue, is ultimately responsible for the charges of such services provided and thereby owes Plaintiff, CENTRAL, the principal amount of $172,089.93 that is due with interest according to the spreadsheet attached hereto as composite Exhibit "A".

9. Alternatively, Defendant, DISPATCH, as broker of the services at issue, is responsible for the charges for such services provided and thereby owes Plaintiff, CENTRAL, the principal amount of $172,089.93 that is due with interest according to the spreadsheet attached hereto as composite Exhibit "A".

| Pro | ProDate | ShipName | ConsName | TPName | ShipCust | ConsCust | TPCust |
|---|---|---|---|---|---|---|---|
| 478011853 | 6/10/2005 0:00 | A-1 METRO MOVERS | TRAVIS MACTERMINAL | DISPATCH SERVICES | 0 | 0 | 3998942006 |
| 500611249 | 6/17/2005 0:00 | JPPSO SAN ANTONIO | DISPATCH SERVICES INC | | 0 | 3998943001 | 0 |
| 496344292 | 8/21/2005 0:00 | ACE WORLDWIDE OF NEVADA | TRAVIS MAC TERMINAL | DISPATCH SERVICES | 0 | 0 | 3998942006 |
| 500808365 | 7/11/2005 0:00 | PENINSULA MOVING & STORAGE | CAMPSTONE TRANSFER | DISPATCH SERVICES | 4006585001 | 3049050001 | 3998942006 |
| 500808373 | 7/11/2005 0:00 | PENINSULA MOVING & STORAGE | ABELL TRANSFER & STORAGE | DISPATCH SERVICES | 4006585001 | 5762001 | 3998942006 |
| 505611764 | 7/18/2005 0:00 | DISPATCH SERVICES INC | CENTRAL TRANSPORTATION SYSTEMS INC | | 3998949003 | 654308007 | 0 |
| 329439616 | 7/25/2005 0:00 | DISPATCH SERVICES INC | PRUSAR TNG CENTER | | 3998943001 | 0 | 0 |
| 432295558 | 7/25/2005 0:00 | DISPATCH SERVICES INC | METRO MOVING SERVICES INC | | 3998943001 | 0 | 0 |
| 505617639 | 7/28/2005 0:00 | DISPATCH SERVICES INC | DEF DIST DEP CORPUS CHRISTI DD | | 3998943001 | 0 | 0 |
| 505638411 | 8/18/2005 0:00 | DISPATCH SERVICES INC | FB801 49 SUPS LGSCDR | DISPATCH SERVICES | 3998943001 | 0 | 3998942006 |
| 505638460 | 8/19/2005 0:00 | DISPATCH SERVICES INC | PR WOFQ MCGREGOR RANGE USAR | DISPATCH SERVICES | 3998943001 | 0 | 3998942006 |
| 505632406 | 10/4/2005 0:00 | CENTRAL FREIGHT LINES | LINT VAN LINES | DISPATCH SERVICES | 645862319 | 0 | 3998942006 |
| 505622480 | 10/26/2005 0:00 | TRANS OFFICER | FT90511 17 SVS GOODFELLOW AFB | DISPATCH SERVICES | 0 | 0 | 3998942006 |
| 505622530 | 11/1/2005 0:00 | TRAVIS AFB EXCH | ACADEMY MOVERS INC | DISPATCH SERVICES INC | 4362063 | 0 | 3998941002 |
| 505626689 | 11/1/2005 0:00 | DISPATCH SERVICES INC | XR MDHS LONG BOW | | 3998943001 | 0 | 0 |
| 509715231 | 11/1/2005 0:00 | HOLIDAY WORLDWIDE | DISPATCH SERVICES INC | | 0 | 3998943001 | 0 |
| 450208699 | 11/15/2005 0:00 | VERNON MOVING & STORAGE | DISPATCH SERVICES INC | | 0 | 3998943001 | 0 |
| 505615294 | 11/22/2005 0:00 | DISPATCH SERVICES INC | SREW 7 NV USPFO ACTIVITY | | 3998943001 | 0 | 0 |
| 499367027 | 12/8/2005 0:00 | RYANS MOVING AND STORAGE | DISPATCH SERVICES INC | DISPATCH SERVICES | 0 | 3998943001 | 3998942006 |
| 505619589 | 12/14/2005 0:00 | DISPATCH SERVICES INC | RAYTHEN COMPANY | | 3998943001 | 0 | 0 |
| 505625434 | 12/21/2005 0:00 | CENTRAL FREIGHT LINS | SR 0160 AV RGT HHC SP OP AV RG | DISPATCH SERVICES | 645867307 | 0 | 3998942006 |
| 500806849 | 12/28/2005 0:00 | PENINSULA MOVING & STORAGE | ABELL TRANSFER & STORAGE | DISPATCH SERVICES INC | 4006585001 | 5782001 | 3998941002 |
| 505634824 | 1/13/2006 0:00 | DISPATCH SERVICES INC | PR WOFQ MCGREGOR RANGE USAR CO | | 3998949003 | 0 | 0 |
| 505616870 | 1/27/2006 0:00 | DISPATCH SERVICES INC | PLAINS T/S | | 3998943001 | 0 | 0 |
| 505627810 | 1/27/2006 0:00 | DISPATCH SERVICES INC | FB6251 MISSOURI ANG LGTT | | 3998949003 | 0 | 0 |
| 505635557 | 1/27/2006 0:00 | DISPATCH SERVICES INC | PRM0149 AV BN 01 AUG AASF | | 3998949003 | 0 | 0 |
| 505627612 | 1/30/2006 0:00 | DISPATCH SERVICES INC | FB6251 MISSOURI ANG LGTT | | 3998949003 | 0 | 0 |
| 505627885 | 1/30/2006 0:00 | DISPATCH SERVICES INC | SREW7J7 USPFO ACT MO ARNG | | 3998949003 | 0 | 0 |

EXHIBIT
A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 505627893 | 1/30/2006 0:00 | DISPATCH SERVICES INC | XR FCFM 1A FT HOOD | | 3998949003 | 0 | 0 |
| 505627901 | 1/30/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 505627919 | 1/30/2006 0:00 | DISPATCH SERVICES INC | TRAVIS ASSOC | | 3998949003 | 0 | 0 |
| 505627927 | 1/30/2006 0:00 | DISPATCH SERVICES INC | VERTEX | | 3998949003 | 0 | 0 |
| 505627935 | 1/30/2006 0:00 | DISPATCH SERVICES INC | FB2039 OC ALC BLDG 506 DOOR 22 | | 3998949003 | 0 | 0 |
| 505627943 | 1/30/2006 0:00 | DISPATCH SERVICES INC | A1 MOVERS | | 3998949003 | 0 | 0 |
| 505627950 | 1/30/2006 0:00 | DISPATCH SERVICES INC | CUSTO PAY PRAD WAREHOUSE | | 3998948003 | 4191330001 | 0 |
| 505627968 | 1/30/2006 0:00 | DISPATCH SERVICES INC | BRAZORIA | | 3998949003 | 0 | 0 |
| 505627976 | 1/30/2006 0:00 | DISPATCH SERVICES INC | SR SUPPLY AND SERVICE | | 3998949003 | 0 | 0 |
| 505627984 | 1/30/2006 0:00 | DISPATCH SERVICES INC | SR CORPUS CHRISTI ARMY DEPOT | | 3998949003 | 0 | 0 |
| 505627992 | 1/30/2006 0:00 | DISPATCH SERVICES INC | CORPUS CHRISTI TRANSFER | | 3998949003 | 0 | 0 |
| 505628008 | 1/30/2006 0:00 | DISPATCH SERVICES INC | DLUX MOVERS AND STORAGE | | 3998949003 | 0 | 0 |
| 505628016 | 1/30/2006 0:00 | DISPATCH SERVICES INC | XU WOVC TRANS SVC DIV CNT | | 3998949003 | 0 | 0 |
| 505628032 | 1/30/2006 0:00 | DISPATCH SERVICES INC | FB4877 355 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 505628040 | 1/30/2006 0:00 | DISPATCH SERVICES INC | XR WOFT AMSA 38 WICHITA KS | | 3998949003 | 0 | 0 |
| 505628057 | 1/30/2006 0:00 | DISPATCH SERVICES INC | FB6152 190 ARW LGTT | | 3998949003 | 0 | 0 |
| 505628065 | 1/30/2006 0:00 | DISPATCH SERVICES INC | 184 FW LGS | | 3998949003 | 0 | 0 |
| 505628073 | 1/30/2006 0:00 | DISPATCH SERVICES INC | SRE7J7 USPFO ACTIVITY | | 3998949003 | 0 | 0 |
| 505628081 | 1/30/2006 0:00 | DISPATCH SERVICES INC | CARLYLE VAN LINES INC | | 3998949003 | 0 | 0 |
| 505628107 | 1/30/2006 0:00 | DISPATCH SERVICES INC | SR 0002 CS SQ HOME DETACHMENT | | 3998949003 | 0 | 0 |
| 526223979 | 1/30/2006 0:00 | SMITTYS V & S | DISPATCH SERVICES INC | | 3998949003 | 0 | 0 |
| 392586160 | 2/1/2006 0:00 | ANDERSEN VAN AND STORAGE | NAVAL AVIATION DEPOT | | 0 | 3998943001 | 0 |
| 505618888 | 2/1/2006 0:00 | DISPATCH SERVICES INC | PRM0185 AVBN 01 AUG AASF | DISPATCH SERVICES | 3274948001 | 0 | 3998942006 |
| 505618896 | 2/1/2006 0:00 | DISPATCH SERVICES INC | SR 0011 CS BN MAINT | | 3998943001 | 0 | 0 |
| 505618904 | 2/1/2006 0:00 | DISPATCH SERVICES INC | SR E4E8 NTC ROTATION SSA | | 3998943001 | 0 | 0 |
| 505618912 | 2/2/2006 0:00 | DISPATCH SERVICES INC | ARIZONA INDUSTRIES | | 3998943001 | 0 | 0 |
| 505618920 | 2/2/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USFPFO FOR PROP | | 3998943001 | 0 | 0 |
| 505618938 | 2/2/2006 0:00 | DISPATCH SERVICES INC | REBEL VAN LINES | | 3998943001 | 0 | 0 |
| 505618953 | 2/2/2006 0:00 | DISPATCH SERVICES INC | LOCKHEED | | 3998943001 | 3794011001 | 0 |
| 522718998 | 2/2/2006 0:00 | PENINSULA MOVING & STORAGE | CAMPSTONE TRANSFER | | 3998943001 | 0 | 0 |
| 449267988 | 2/3/2006 0:00 | DISPATCH SERVICES INC | PRM0171 FA BN 01 3X6 CORPS | DISPATCH SERVICES | 4005585001 | 3049050001 | 3998942006 |
| 449267996 | 2/3/2006 0:00 | DISPATCH SERVICES INC | POST TRANS DISTRIBUTION PT | | 3998949003 | 0 | 0 |
| 449268002 | 2/3/2006 0:00 | DISPATCH SERVICES INC | XR TEST & EXPERIMENTATION SVCS | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449268010 | 2/3/2006 0:00 | DISPATCH SERVICES INC | DEPT OF TREASURY CUSTOMS SVCS | | 3998949003 | 0 | 0 |
| 449268028 | 2/3/2006 0:00 | DISPATCH SERVICES INC | SR W6CH USA GARRISON FT SAM HO | | 3998949003 | 0 | 0 |
| 449268036 | 2/3/2006 0:00 | DISPATCH SERVICES INC | FB3029 71 LS LGTT | | 3998949003 | 0 | 0 |
| 449268044 | 2/3/2006 0:00 | DISPATCH SERVICES INC | FB4419 97 SUPS LGS | | 3998949003 | 0 | 0 |
| 449268051 | 2/3/2006 0:00 | DISPATCH SERVICES INC | FT SAM HOUSTON AMCSS | | 3998949003 | 0 | 0 |
| 449268069 | 2/3/2006 0:00 | DISPATCH SERVICES INC | LACKLAND AFMCSS 1011040 | | 3998949003 | 0 | 0 |
| 449268077 | 2/3/2006 0:00 | DISPATCH SERVICES INC | PRFOMS NO 22 | | 3998949003 | 0 | 0 |
| 449268085 | 2/3/2006 0:00 | DISPATCH SERVICES INC | PR W OFQ NAS AFRC | | 3998949003 | 0 | 0 |
| 449268093 | 2/3/2006 0:00 | DISPATCH SERVICES INC | CAMP STANLEY STORAGE FACILITY | | 3998949003 | 103139001 | 0 |
| 449268101 | 2/3/2006 0:00 | DISPATCH SERVICES INC | SR W6CH USA GARRISON FT SAM HO | | 3998949003 | 0 | 0 |
| 449272863 | 2/3/2006 0:00 | DISPATCH SERVICES INC | BADEN M/S | | 3998949003 | 0 | 0 |
| 449272871 | 2/3/2006 0:00 | DISPATCH SERVICES INC | DEFENSE REUTILIZATION AND MKT | | 3998949003 | 0 | 0 |
| 449272889 | 2/3/2006 0:00 | DISPATCH SERVICES INC | KING'S M&S | | 3998949003 | 0 | 0 |
| 449272897 | 2/3/2006 0:00 | DISPATCH SERVICES INC | SR USAG MTR OP POST SARSS 1 | | 3998949003 | 0 | 0 |
| 449272905 | 2/3/2006 0:00 | DISPATCH SERVICES INC | USDB FUND | | 3998949003 | 0 | 0 |
| 449272913 | 2/3/2006 0:00 | DISPATCH SERVICES INC | PRF0149 AV CO G AUG AASF | | 3998949003 | 0 | 0 |
| 449272921 | 2/3/2006 0:00 | DISPATCH SERVICES INC | SR W390 MCALESTER ARMY AMMO PL | | 3998949003 | 0 | 0 |
| 449272939 | 2/3/2006 0:00 | DISPATCH SERVICES INC | FB2039 OC ALC BLDG 506 DR 22 | | 3998949003 | 0 | 0 |
| 449272947 | 2/3/2006 0:00 | DISPATCH SERVICES INC | PREMIER MOVING & STG | | 3998949003 | 0 | 0 |
| 449272954 | 2/3/2006 0:00 | DISPATCH SERVICES INC | PRFW8AG 298TH CBS BN OMS 15 | | 3998949003 | 0 | 0 |
| 449272962 | 2/3/2006 0:00 | DISPATCH SERVICES INC | PRF0106 CS BN AUG MATES | | 3998949003 | 0 | 0 |
| 449272988 | 2/3/2006 0:00 | DISPATCH SERVICES INC | AMERICAN MOVING & STORAGE | | 3998949003 | 2911011001 | 0 |
| 449272996 | 2/3/2006 0:00 | DISPATCH SERVICES INC | FB4608 2 LRS LGRD | | 3998949003 | 0 | 0 |
| 449273002 | 2/3/2006 0:00 | DISPATCH SERVICES INC | PRM0205 EN BN CO C COMBAT HVY | | 3998949003 | 0 | 0 |
| 449273010 | 2/3/2006 0:00 | DISPATCH SERVICES INC | FB6031 189 AW LGS | | 3998949003 | 0 | 0 |
| 449273028 | 2/3/2006 0:00 | DISPATCH SERVICES INC | FB4800 55 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 449273036 | 2/3/2006 0:00 | DISPATCH SERVICES INC | METRO MOVING SERVICES INC | | 3998949003 | 0 | 0 |
| 449273044 | 2/3/2006 0:00 | DISPATCH SERVICES INC | PCU MAKIN ISLAND LHD 8 SUPSHIP | | 3998949003 | 0 | 0 |
| 449273051 | 2/3/2006 0:00 | DISPATCH SERVICES INC | SREW7NH MSARNG USPFO ACTIVITY | | 3998949003 | 0 | 0 |
| 449273069 | 2/3/2006 0:00 | DISPATCH SERVICES INC | FB6152 190 RW LGTT | | 3998949003 | 0 | 0 |
| 449273077 | 2/3/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 9 | | 3998949003 | 0 | 0 |
| 449273085 | 2/3/2006 0:00 | DISPATCH SERVICES INC | APACA MOVING & STORAGE | | 3998949003 | 0 | 0 |
| 449273093 | 2/3/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP LGS | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449273101 | 2/3/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 505616961 | 2/3/2006 0:00 | DISPATCH SERVICES INC | DEFENSE REITOLOZATION AND MKT | | 3998943001 | 0 | 0 |
| 505616979 | 2/3/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGDCDR | | 3998943001 | 0 | 0 |
| 505616987 | 2/3/2006 0:00 | DISPATCH SERVICES INC | CARLILE TRANSPORTATION | | 3998943001 | 0 | 0 |
| 505616995 | 2/3/2006 0:00 | DISPATCH SERVICES INC | TRANSPORTATION OFFICERS | | 3998943001 | 0 | 0 |
| 505627877 | 2/3/2006 0:00 | DISPATCH SERVICES INC | DEFENSE DISTRIBUTION DEPOT | | 3998949003 | 862814008 | 0 |
| 486093917 | 2/6/2006 0:00 | NORTH EAST ISD | XR W3YB HQ USA FORESCOM FCMF | DISPATCH SERVICES | 409103001 | 0 | 3998942006 |
| 505617019 | 2/6/2006 0:00 | DISPATCH SERVICES INC | ANBG ASST USPFO FOR PROP | | 3998943001 | 0 | 0 |
| 505617027 | 2/6/2006 0:00 | DISPATCH SERVICES INC | TRI STAR FREIGHT SYSTEM | | 3998943001 | 876740001 | 0 |
| 505617035 | 2/6/2006 0:00 | DISPATCH SERVICES INC | DEFENSE DISTRIBUTION DEPOT | | 3998943001 | 0 | 0 |
| 505617043 | 2/6/2006 0:00 | DISPATCH SERVICES INC | FB4664 452 LRS LGRT | | 3998943001 | 0 | 0 |
| 449272970 | 2/7/2006 0:00 | DISPATCH SERVICES INC | BSC IEE | | 3998949003 | 0 | 0 |
| 449279868 | 2/7/2006 0:00 | DISPATCH SERVICES INC | FB3089 12 LRS LGRDC | | 3998949003 | 0 | 0 |
| 449279876 | 2/7/2006 0:00 | DISPATCH SERVICES INC | FY2626 LL B B AIRCRAFT PARTS | | 3998949003 | 0 | 0 |
| 449279884 | 2/7/2006 0:00 | DISPATCH SERVICES INC | COMMANDING OFFICERU | | 3998949003 | 0 | 0 |
| 449279892 | 2/7/2006 0:00 | DISPATCH SERVICES INC | SR W2PO MEDDAC SUPPLY ACT | | 3998949003 | 0 | 0 |
| 449279900 | 2/7/2006 0:00 | DISPATCH SERVICES INC | RAYTHEON SYSTEMS CO | | 3998949003 | 0 | 0 |
| 449279918 | 2/7/2006 0:00 | DISPATCH SERVICES INC | NS INGLESIDE DLA MISSION STOCK | | 3998949003 | 0 | 0 |
| 449279934 | 2/7/2006 0:00 | DISPATCH SERVICES INC | FT HOOD AMCSS AAFES | | 3998949003 | 0 | 0 |
| 449279942 | 2/7/2006 0:00 | DISPATCH SERVICES INC | FM9133 AFMLO FOC I KELLY USA | | 3998949003 | 0 | 0 |
| 449279959 | 2/7/2006 0:00 | DISPATCH SERVICES INC | W45H08 CORPUS CHRISTI | | 3998949003 | 0 | 0 |
| 449279967 | 2/7/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | | 3998949003 | 0 | 0 |
| 449279975 | 2/7/2006 0:00 | DISPATCH SERVICES INC | PROJECT OFFICER DARD | | 3998949003 | 0 | 0 |
| 449279983 | 2/7/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS LGS | | 3998949003 | 0 | 0 |
| 449279991 | 2/7/2006 0:00 | DISPATCH SERVICES INC | NAVAL AND MARINE CORPS RESERIV | | 3998949003 | 0 | 0 |
| 449280007 | 2/7/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449280015 | 2/7/2006 0:00 | DISPATCH SERVICES INC | SW 3227 DEF DIST DEPOT | | 3998949003 | 0 | 0 |
| 449280023 | 2/7/2006 0:00 | DISPATCH SERVICES INC | PR WOFQ NAS CORPUS CHRISTI | | 3998949003 | 0 | 0 |
| 449280049 | 2/7/2006 0:00 | DISPATCH SERVICES INC | PR 0112 AR BN 05 HHC TANK | | 3998949003 | 0 | 0 |
| 449280056 | 2/7/2006 0:00 | DISPATCH SERVICES INC | TRAVIS ASSOC FOR THE LBLIND | | 3998949003 | 0 | 0 |
| 449280064 | 2/7/2006 0:00 | DISPATCH SERVICES INC | CENTRAL TRANS SYSTEME | | 3998949003 | 0 | 0 |
| 449280072 | 2/7/2006 0:00 | DISPATCH SERVICES INC | TRANS OFFICER | | 3998949003 | 0 | 0 |
| 449280080 | 2/7/2006 0:00 | DISPATCH SERVICES INC | TRANS OFCR US ARMY RESERVE | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449280098 | 2/7/2006 0:00 | DISPATCH SERVICES INC | PR W1NW DALLAS ISD | | 3998949003 | 0 | 0 |
| 449280106 | 2/7/2006 0:00 | DISPATCH SERVICES INC | PRFW8BB OMS 3 | | 3998949003 | 0 | 0 |
| 449280114 | 2/7/2006 0:00 | DISPATCH SERVICES INC | FB6151 184 FW LGS | | 3998949003 | 0 | 0 |
| 449280122 | 2/7/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 3 | | 3998949003 | 0 | 0 |
| 449280130 | 2/7/2006 0:00 | DISPATCH SERVICES INC | FT LEONARD WOOD AMCSS | | 3998949003 | 0 | 0 |
| 449280148 | 2/7/2006 0:00 | DISPATCH SERVICES INC | W58QRC XU W6B8 GARR IMA TRANS | | 3998949003 | 0 | 0 |
| 449280155 | 2/7/2006 0:00 | DISPATCH SERVICES INC | APACHE M AND S | | 3998949003 | 0 | 0 |
| 449280163 | 2/7/2006 0:00 | DISPATCH SERVICES INC | SR W0K4 OSC | | 3998949003 | 0 | 0 |
| 449280171 | 2/7/2006 0:00 | DISPATCH SERVICES INC | FB4608 2 LRS LGRD | | 3998949003 | 0 | 0 |
| 449280189 | 2/7/2006 0:00 | DISPATCH SERVICES INC | XU WOVF DOL TRANSPORT | | 3998949003 | 0 | 0 |
| 449280197 | 2/7/2006 0:00 | DISPATCH SERVICES INC | PR WOFQ SAURAGE USAR CTR | | 3998949003 | 0 | 0 |
| 449280205 | 2/7/2006 0:00 | DISPATCH SERVICES INC | FB3022 14 SPTG LGS | | 3998949003 | 0 | 0 |
| 449280221 | 2/7/2006 0:00 | DISPATCH SERVICES INC | SREW7NH MSARNG USPFO ACT | | 3998949003 | 0 | 0 |
| 449280239 | 2/7/2006 0:00 | DISPATCH SERVICES INC | PRFW8AG 298TH | | 3998949003 | 0 | 0 |
| 449280247 | 2/7/2006 0:00 | DISPATCH SERVICES INC | ACCESS MOVING AND STORAGE | | 3998949003 | 0 | 0 |
| 449280254 | 2/7/2006 0:00 | DISPATCH SERVICES INC | SR W390 MCALESTER ARMY AMMO | | 3998949003 | 0 | 0 |
| 449280262 | 2/7/2006 0:00 | DISPATCH SERVICES INC | CENTRAL RECEIVING | | 3998949003 | 0 | 0 |
| 449280270 | 2/7/2006 0:00 | DISPATCH SERVICES INC | FB4419 97 SUPS LGS | | 3998949003 | 0 | 0 |
| 449280288 | 2/7/2006 0:00 | DISPATCH SERVICES INC | PRMPBO 158 FA | | 3998949003 | 0 | 0 |
| 449280296 | 2/7/2006 0:00 | DISPATCH SERVICES INC | PRFW8A8 OMS 6A | | 3998949003 | 0 | 0 |
| 449280304 | 2/7/2006 0:00 | DISPATCH SERVICES INC | STRATEGIC COMMUNICATIONS | | 3998949003 | 0 | 0 |
| 505617050 | 2/7/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP | | 3998943001 | 0 | 0 |
| 505617068 | 2/7/2006 0:00 | DISPATCH SERVICES INC | XU W04X USA YUMA PROVING GROUN | | 3998943001 | 0 | 0 |
| 505617076 | 2/7/2006 0:00 | DISPATCH SERVICES INC | FB2373 AMARC LGG | | 3998943001 | 0 | 0 |
| 505617084 | 2/7/2006 0:00 | DISPATCH SERVICES INC | MALS 13 REAR SUPPY | | 3998943001 | 0 | 0 |
| 505617092 | 2/7/2006 0:00 | DISPATCH SERVICES INC | FB4877 355 SUPS LGSCDR | | 3998943001 | 0 | 0 |
| 505617100 | 2/7/2006 0:00 | DISPATCH SERVICES INC | HONEYWELL INC | | 3998943001 | 0 | 0 |
| 436206817 | 2/8/2006 0:00 | CORD M & S | DISPATCH SERVICES INC | | 3998943001 | 666307100 | 0 |
| 505628115 | 2/8/2006 0:00 | DISPATCH SERVICES INC | MARINE CORP AIR STATION | | 0 | 3998943001 | 0 |
| 505628123 | 2/8/2006 0:00 | DISPATCH SERVICES INC | HIDDEN VALLEY MOVING SW INC | | 3998943001 | 0 | 0 |
| 522719038 | 2/8/2006 0:00 | PENINSULA MOVING & STORAGE | CAMPSTONE TRANSFER | | 3998943001 | 0 | 0 |
| 522719046 | 2/8/2006 0:00 | PENINSULA MOVING & STORAGE | ABELL GBL TRANSFER & STORAGE | DISPATCH SERVICES | 4006585001 | 3049050001 | 3998942006 |
| 468687967 | 2/9/2006 0:00 | AAA MOVING AND STORAGE INTL | TRAVIS MAC TERMINAL | DISPATCH SERVICES | 4008585001 | 5760002 | 3998942006 |
| | | | | DISPATCH SERVICES | 0 | 0 | 3998942006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 505628131 | 2/9/2006 0:00 | DISPATCH SERVICES INC | XU W04X USA YUMA PROVING GROUN | | 3998943001 | 0 | 0 |
| 505628149 | 2/9/2006 0:00 | DISPATCH SERVICES INC | EXHOBOTONE | | 3998943001 | 0 | 0 |
| 449280312 | 2/10/2006 0:00 | DISPATCH SERVICES INC | XR W3YB HQ USA FORSCOM | | 3998949003 | 0 | 0 |
| 449280320 | 2/10/2006 0:00 | DISPATCH SERVICES INC | XRSW7TL 1107 MO AVCRAD | | 3998949003 | 0 | 0 |
| 449280338 | 2/10/2006 0:00 | DISPATCH SERVICES INC | FB6251 131 FW LGTT | | 3998949003 | 0 | 0 |
| 449280346 | 2/10/2006 0:00 | DISPATCH SERVICES INC | SREW7J7 USPFO ACTIVITY MO | | 3998949003 | 0 | 0 |
| 449280353 | 2/10/2006 0:00 | DISPATCH SERVICES INC | PR USAR CENTRER LONG | | 3998949003 | 0 | 0 |
| 449280361 | 2/10/2006 0:00 | DISPATCH SERVICES INC | STRATEGIC COMMUNICATIONS | | 3998949003 | 0 | 0 |
| 449280379 | 2/10/2006 0:00 | DISPATCH SERVICES INC | PRFW8A8 OMS 15 | | 3998949003 | 0 | 0 |
| 449280387 | 2/10/2006 0:00 | DISPATCH SERVICES INC | PRMHHB 45TH FA BDE PBO | | 3998949003 | 0 | 0 |
| 449280395 | 2/10/2006 0:00 | DISPATCH SERVICES INC | BSC IEE HAZMAT | | 3998949003 | 0 | 0 |
| 449280403 | 2/10/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 3U | | 3998949003 | 0 | 0 |
| 449280411 | 2/10/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 9 | | 3998949003 | 0 | 0 |
| 449280429 | 2/10/2006 0:00 | DISPATCH SERVICES INC | FB6151 184 FW LGS | | 3998949003 | 0 | 0 |
| 449280437 | 2/10/2006 0:00 | DISPATCH SERVICES INC | PRZ0700 CS BN HHC SIB TDB | | 3998949003 | 0 | 0 |
| 449280445 | 2/10/2006 0:00 | DISPATCH SERVICES INC | PRFW8A8 OMS 8A | | 3998949003 | 0 | 0 |
| 449280452 | 2/10/2006 0:00 | DISPATCH SERVICES INC | PRM071 FA BN 01 3X6 CORPS | | 3998949003 | 0 | 0 |
| 449280460 | 2/10/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP | | 3998949003 | 0 | 0 |
| 449280478 | 2/10/2006 0:00 | DISPATCH SERVICES INC | PRM0160 FA BM 01 HHS REAR | | 3998949003 | 0 | 0 |
| 449280486 | 2/10/2006 0:00 | DISPATCH SERVICES INC | FB4419 97 SUPS LGS | | 3998949003 | 0 | 0 |
| 449280494 | 2/10/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS LGS TMO | | 3998949003 | 0 | 0 |
| 449280502 | 2/10/2006 0:00 | DISPATCH SERVICES INC | NAVAL RESERVE READINESS CTR | | 3998949003 | 0 | 0 |
| 449280510 | 2/10/2006 0:00 | DISPATCH SERVICES INC | XR WILLIAM BEAUMONT MED SUP | | 3998949003 | 0 | 0 |
| 449280528 | 2/10/2006 0:00 | DISPATCH SERVICES INC | FM9133 AFMLO FOC I KELLYUSA | | 3998949003 | 0 | 0 |
| 449280536 | 2/10/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449280544 | 2/10/2006 0:00 | DISPATCH SERVICES INC | W20856 ALC SW3211 | | 3998949003 | 0 | 0 |
| 449280569 | 2/10/2006 0:00 | DISPATCH SERVICES INC | SR W444 USARSO TSA | | 3998949003 | 0 | 0 |
| 449280585 | 2/10/2006 0:00 | DISPATCH SERVICES INC | SR 0115 CS BM HHC FSB | | 3998949003 | 0 | 0 |
| 449280601 | 2/10/2006 0:00 | DISPATCH SERVICES INC | XRW3YB HQ USA FORSCOM | | 3998949003 | 0 | 0 |
| 449280619 | 2/10/2006 0:00 | DISPATCH SERVICES INC | 509 SUPPLY LGSM | | 3998949003 | 0 | 0 |
| 449280627 | 2/10/2006 0:00 | DISPATCH SERVICES INC | FT LEONARD WOOD AMCSS | | 3998949003 | 0 | 0 |
| 449280635 | 2/10/2006 0:00 | DISPATCH SERVICES INC | WILLIAMS MOVING AND STORAGE | | 3998949003 | 0 | 0 |
| 449280643 | 2/10/2006 0:00 | DISPATCH SERVICES INC | DOT FEDERAL AVIATION ADMIN | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449280650 | 2/10/2006 0:00 | DISPATCH SERVICES INC | CAMP JOSEPH T ROBINSON | | 3998949003 | 0 | 0 |
| 449280668 | 2/10/2006 0:00 | DISPATCH SERVICES INC | XU WOVF DOL TRANS DIV | | 3998949003 | 0 | 0 |
| 449280676 | 2/10/2006 0:00 | DISPATCH SERVICES INC | NAVAL AIR RESERVE | | 3998949003 | 0 | 0 |
| 449280684 | 2/10/2006 0:00 | DISPATCH SERVICES INC | 926 FW LGS | | 3998949003 | 0 | 0 |
| 449280692 | 2/10/2006 0:00 | DISPATCH SERVICES INC | PRM0199 CS BM HHCC | | 3998949003 | 0 | 0 |
| 449280700 | 2/10/2006 0:00 | DISPATCH SERVICES INC | FT9115 2 SVS SVMF RED RIVER FA | | 3998949003 | 0 | 0 |
| 449280718 | 2/10/2006 0:00 | DISPATCH SERVICES INC | FB3022 14 SPTG LGS | | 3998949003 | 0 | 0 |
| 449280734 | 2/10/2006 0:00 | DISPATCH SERVICES INC | ACE MOVING AND STORAGE | | 3998949003 | 0 | 0 |
| 449280742 | 2/10/2006 0:00 | DISPATCH SERVICES INC | SREW7NH MSARNG USPFO | | 3998949003 | 0 | 0 |
| 449280759 | 2/10/2006 0:00 | DISPATCH SERVICES INC | FB3010 81 SUPS LGS | | 3998949003 | 0 | 0 |
| 449280767 | 2/10/2006 0:00 | DISPATCH SERVICES INC | PRUSAR TNG CENTER | | 3998949003 | 0 | 0 |
| 449280775 | 2/10/2006 0:00 | DISPATCH SERVICES INC | XR WOFT AMSA 38 N PLATTE NE | | 3998949003 | 0 | 0 |
| 449280783 | 2/10/2006 0:00 | DISPATCH SERVICES INC | FB4800 55 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 449280791 | 2/10/2006 0:00 | DISPATCH SERVICES INC | SREW7NL USPFO WHS ACT | | 3998949003 | 0 | 0 |
| 449280809 | 2/10/2006 0:00 | DISPATCH SERVICES INC | XRQ0126 CM HHD CHEM | | 3998949003 | 0 | 0 |
| 449280817 | 2/10/2006 0:00 | DISPATCH SERVICES INC | XRSW8AN OM S8 | | 3998949003 | 0 | 0 |
| 449280825 | 2/10/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 449280833 | 2/10/2006 0:00 | DISPATCH SERVICES INC | DODSON MOVING | | 3998949003 | 0 | 0 |
| 505628156 | 2/10/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP | | 3998943001 | 0 | 0 |
| 505628164 | 2/10/2006 0:00 | DISPATCH SERVICES INC | ARIZONA INDUSTRIES FOR THE | | 3998943001 | 0 | 0 |
| 505628172 | 2/10/2006 0:00 | DISPATCH SERVICES INC | DEFENSE REUTILIZATION AND MKT | | 3998943001 | 0 | 0 |
| 505628180 | 2/10/2006 0:00 | DISPATCH SERVICES INC | FB4877 355 SUPS LGSCDR | | 3998943001 | 0 | 0 |
| 505628198 | 2/10/2006 0:00 | DISPATCH SERVICES INC | PR WOF4 MESA | | 3998943001 | 0 | 0 |
| 449280841 | 2/13/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 449280858 | 2/13/2006 0:00 | DISPATCH SERVICES INC | TRANS OFCR US ARMY RESERV | | 3998949003 | 0 | 0 |
| 449281369 | 2/13/2006 0:00 | DISPATCH SERVICES INC | FB6152 190 ARW LGTT | | 3998949003 | 0 | 0 |
| 449281377 | 2/13/2006 0:00 | DISPATCH SERVICES INC | XR WOFT AMSA 38 WICHITA KS | | 3998949003 | 0 | 0 |
| 449281385 | 2/13/2006 0:00 | DISPATCH SERVICES INC | SRBW7M9 USPFO SVC STK ACT KSNG | | 3998949003 | 0 | 0 |
| 449281393 | 2/13/2006 0:00 | DISPATCH SERVICES INC | PRZHHC 135TH SIG BN 35TH ID | | 3998949003 | 0 | 0 |
| 449281401 | 2/13/2006 0:00 | DISPATCH SERVICES INC | SREW7TL 1107 MO AVCRAD REAR | | 3998949003 | 0 | 0 |
| 449281419 | 2/13/2006 0:00 | DISPATCH SERVICES INC | GROWING FAMILY | | 3998949003 | 0 | 0 |
| 449281427 | 2/13/2006 0:00 | DISPATCH SERVICES INC | FB4625 509 SUPS LRS LGRD | | 3998949003 | 0 | 0 |
| 449281435 | 2/13/2006 0:00 | DISPATCH SERVICES INC | PR WOFT CENTRAL STORAGE FACILI | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449281443 | 2/13/2006 0:00 | DISPATCH SERVICES INC | PRMBSO 110TH ENGR BR MOARNG | | 3998949003 | 0 | 0 |
| 449281450 | 2/13/2006 0:00 | DISPATCH SERVICES INC | ASSOCIATED MOV&STG | | 3998949003 | 0 | 0 |
| 449281468 | 2/13/2006 0:00 | DISPATCH SERVICES INC | SREW7NB USPFO ACTIVITY LA ARNG | | 3998949003 | 0 | 0 |
| 449281476 | 2/13/2006 0:00 | DISPATCH SERVICES INC | BARKSDALE AFB TRANS OFFICER | | 3998949003 | 2364556001 | 0 |
| 449281484 | 2/13/2006 0:00 | DISPATCH SERVICES INC | SR WOK4 USA PINE BLUFFF ARS | | 3998949003 | 0 | 0 |
| 449281492 | 2/13/2006 0:00 | DISPATCH SERVICES INC | DEPARTMENT OF THE NAVY | | 3998949003 | 0 | 0 |
| 449281500 | 2/13/2006 0:00 | DISPATCH SERVICES INC | SREW7NH MSARNG USPFO ACTIVITY | | 3998949003 | 0 | 0 |
| 449281518 | 2/13/2006 0:00 | DISPATCH SERVICES INC | PRM1ST BN 185TH AVN AASF | | 3998949003 | 0 | 0 |
| 449281526 | 2/13/2006 0:00 | DISPATCH SERVICES INC | FB4550 ATTEN JIM PETER | | 3998949003 | 0 | 0 |
| 449281534 | 2/13/2006 0:00 | DISPATCH SERVICES INC | J AND W MOVING AND STRGE | | 3998949003 | 0 | 0 |
| 449281542 | 2/13/2006 0:00 | DISPATCH SERVICES INC | FB4460 314 LRS P | | 3998949003 | 0 | 0 |
| 449283365 | 2/13/2006 0:00 | DISPATCH SERVICES INC | TINKER MAIN STORE | | 3998949003 | 4382100 | 0 |
| 449283373 | 2/13/2006 0:00 | DISPATCH SERVICES INC | SR W380 MCALESTER ARMY AMMO PL | | 3998949003 | 0 | 0 |
| 449283381 | 2/13/2006 0:00 | DISPATCH SERVICES INC | PR BROKEN ARROW AFRC | | 3998949003 | 0 | 0 |
| 449283399 | 2/13/2006 0:00 | DISPATCH SERVICES INC | TINKER AIR FORCE BASE | | 3998949003 | 0 | 0 |
| 449283407 | 2/13/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 9 | | 3998949003 | 0 | 0 |
| 449283415 | 2/13/2006 0:00 | DISPATCH SERVICES INC | BSC/IEE/HAZMAT | | 3998949003 | 0 | 0 |
| 449283423 | 2/13/2006 0:00 | DISPATCH SERVICES INC | EG&G MANAGEMENT SERVICES | | 3998949003 | 2973551001 | 0 |
| 449283431 | 2/13/2006 0:00 | DISPATCH SERVICES INC | SR WOH9 HQ USA AVN & MISLE CMD | | 3998949003 | 0 | 0 |
| 449283449 | 2/13/2006 0:00 | DISPATCH SERVICES INC | TRANSPORTATION OFFICER | | 3998949003 | 640362001 | 0 |
| 449283456 | 2/13/2006 0:00 | DISPATCH SERVICES INC | SR 0507 OD CO MNT PATRIOT | | 3998949003 | 0 | 0 |
| 449283464 | 2/13/2006 0:00 | DISPATCH SERVICES INC | POST TRANS DIAT PT | | 3998949003 | 0 | 0 |
| 449283472 | 2/13/2006 0:00 | DISPATCH SERVICES INC | XTRKW8A8 UTES CAMP GRUBER | | 3998949003 | 0 | 0 |
| 449283480 | 2/13/2006 0:00 | DISPATCH SERVICES INC | CALAWAY TRANSFER & STORAGE | | 3998949003 | 4047728001 | 0 |
| 449283498 | 2/13/2006 0:00 | DISPATCH SERVICES INC | CENTRAL TRANSP SYS | | 3998949003 | 0 | 0 |
| 449283506 | 2/13/2006 0:00 | DISPATCH SERVICES INC | RED RIVER ARMY DEPOT | | 3998949003 | 662817002 | 0 |
| 449283514 | 2/13/2006 0:00 | DISPATCH SERVICES INC | 301 FW LGS/NAS JOINT RESV BASE | | 3998949003 | 0 | 0 |
| 449283522 | 2/13/2006 0:00 | DISPATCH SERVICES INC | EY2852 LEAR SIEGLER SVS INC | | 3998949003 | 0 | 0 |
| 449283530 | 2/13/2006 0:00 | DISPATCH SERVICES INC | LACKLAND AIR FORCE BASE | | 3998949003 | 662825031 | 0 |
| 449283548 | 2/13/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449283555 | 2/13/2006 0:00 | DISPATCH SERVICES INC | FB7033 CRYPTOLOGIC SYS GRP | | 3998949003 | 0 | 0 |
| 449283563 | 2/13/2006 0:00 | DISPATCH SERVICES INC | KIRTLAND AFMCSS 1012335 | | 3998949003 | 0 | 0 |
| 449283571 | 2/13/2006 0:00 | DISPATCH SERVICES INC | APACA MOV&STRG | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449283589 | 2/13/2006 0:00 | DISPATCH SERVICES INC | SREW7NQ USPFO ACT NM ARNG | | 3998949003 | 0 | 0 |
| 449283597 | 2/13/2006 0:00 | DISPATCH SERVICES INC | AMERICAN MOVING & STORAGE | | 3998949003 | 0 | 0 |
| 449283605 | 2/13/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP | | 3998949003 | 761096002 | 0 |
| 505628206 | 2/13/2006 0:00 | DISPATCH SERVICES INC | PRFOMS 4 | | 3998943001 | 0 | 0 |
| 505628214 | 2/13/2006 0:00 | DISPATCH SERVICES INC | KOREAN AIR LINE | | 3998943001 | 0 | 0 |
| 505628230 | 2/15/2006 0:00 | DISPATCH SERVICES INC | LINT VAN LINES | | 3998943001 | 0 | 0 |
| 522719079 | 2/15/2006 0:00 | PENINSULA MOVING & STORAGE | ABELL TRANSFER & STORAGE | DISPATCH SERVICES | 4006585001 | 5762001 | 3998942006 |
| 532035780 | 2/15/2006 0:00 | AUSTIN VAN & STORAGE | DISPATCH SERVICES INC | DISPATCH SERVICES | 1712481001 | 3998943001 | 3998942006 |
| 525406070 | 2/17/2006 0:00 | SOUTHWEST PORT SVC | COLONIAL M/S | DISPATCH SERVICES | 3648796001 | 0 | 3998942006 |
| 512295627 | 2/21/2006 0:00 | CALIFORNIA RELOCATION SRVC | READS EMLACH MOVING & STORAGE | DISPATCH SERVICES | 0 | 0 | 3998942006 |
| 449281559 | 2/22/2006 0:00 | DISPATCH SERVICES INC | PRMO 0160 FA BN 01 HHS REAR | | 3998949003 | 0 | 0 |
| 449281567 | 2/22/2006 0:00 | DISPATCH SERVICES INC | WESTAR MOVING AND STRGE | | 3998949003 | 0 | 0 |
| 449281575 | 2/22/2006 0:00 | DISPATCH SERVICES INC | PLAINS T/S | | 3998949003 | 0 | 0 |
| 449281583 | 2/22/2006 0:00 | DISPATCH SERVICES INC | PR WOVC CENTRAL ISSUE FAC | | 3998949003 | 0 | 0 |
| 449281609 | 2/22/2006 0:00 | DISPATCH SERVICES INC | ABELL TRANSFER & STORAGE | | 3998949003 | 5762001 | 0 |
| 449281617 | 2/22/2006 0:00 | DISPATCH SERVICES INC | CAMP JOSEPH ROBINSON | | 3998949003 | 0 | 0 |
| 449281625 | 2/22/2006 0:00 | DISPATCH SERVICES INC | PRFOMS 5 PBO | | 3998949003 | 0 | 0 |
| 449281633 | 2/22/2006 0:00 | DISPATCH SERVICES INC | SREW7J7 USPFO ACTIVITY MO ARNG | | 3998949003 | 0 | 0 |
| 449281641 | 2/22/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 4 | | 3998949003 | 0 | 0 |
| 449281658 | 2/22/2006 0:00 | DISPATCH SERVICES INC | XU WOVP TRANS DIV PBOO | | 3998949003 | 0 | 0 |
| 449281674 | 2/22/2006 0:00 | DISPATCH SERVICES INC | PRMO 120 EN BN | | 3998949003 | 0 | 0 |
| 449281682 | 2/22/2006 0:00 | DISPATCH SERVICES INC | FT SILL AMCSS AAFES | | 3998949003 | 0 | 0 |
| 449281690 | 2/22/2006 0:00 | DISPATCH SERVICES INC | METRO MOVING SERV INC | | 3998949003 | 0 | 0 |
| 449281708 | 2/22/2006 0:00 | DISPATCH SERVICES INC | XRS0024 MD CO AUG | | 3998949003 | 0 | 0 |
| 449281716 | 2/22/2006 0:00 | DISPATCH SERVICES INC | PR WOFD AMSA 149 G | | 3998949003 | 0 | 0 |
| 449281724 | 2/22/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROPERTY | | 3998949003 | 0 | 0 |
| 449281732 | 2/22/2006 0:00 | DISPATCH SERVICES INC | FB6241 186 ARMYU LGS KEY FLR | | 3998949003 | 0 | 0 |
| 449281740 | 2/22/2006 0:00 | DISPATCH SERVICES INC | PR W W SCOTT USARC | | 3998949003 | 0 | 0 |
| 449281757 | 2/22/2006 0:00 | DISPATCH SERVICES INC | PRF1ST BN 204TH ADA OMS 17 | | 3998949003 | 0 | 0 |
| 449281765 | 2/22/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 449281773 | 2/22/2006 0:00 | DISPATCH SERVICES INC | APACA MOVING & STORAGE | | 3998949003 | 0 | 0 |
| 449281781 | 2/22/2006 0:00 | DISPATCH SERVICES INC | FB4600 55 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 449281799 | 2/22/2006 0:00 | DISPATCH SERVICES INC | XRQ0126 CM HHD CHEM | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449281815 | 2/22/2006 0:00 | DISPATCH SERVICES INC | AMERICAN MOVING & STORAGE | | 3998949003 | 2911011001 | 0 |
| 449281823 | 2/22/2006 0:00 | DISPATCH SERVICES INC | FB4808 2 LRS LGRD | | 3998949003 | 0 | 0 |
| 449281831 | 2/22/2006 0:00 | DISPATCH SERVICES INC | WEST MESA SFO HWY 40 W EXT149 | | 3998949003 | 0 | 0 |
| 449281849 | 2/22/2006 0:00 | DISPATCH SERVICES INC | FB4469 377 TRNS SQ LGTTF | | 3998949003 | 0 | 0 |
| 449281856 | 2/22/2006 0:00 | DISPATCH SERVICES INC | SREW7NQ USPFO ACTIVITY NM ARNG | | 3998949003 | 0 | 0 |
| 449281864 | 2/22/2006 0:00 | DISPATCH SERVICES INC | CENTRAL TRAN SYS | | 3998949003 | 0 | 0 |
| 449281872 | 2/22/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449281880 | 2/22/2006 0:00 | DISPATCH SERVICES INC | PR 0112 AR BM 05 HHC TANK | | 3998949003 | 0 | 0 |
| 449281898 | 2/22/2006 0:00 | DISPATCH SERVICES INC | NS INGLESIDE DLA MISION STOCK | | 3998949003 | 0 | 0 |
| 449281906 | 2/22/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS LGS TMO | | 3998949003 | 0 | 0 |
| 449281922 | 2/22/2006 0:00 | DISPATCH SERVICES INC | 301 FW LGS | | 3998949003 | 0 | 0 |
| 449281930 | 2/22/2006 0:00 | DISPATCH SERVICES INC | FM9133 AFMLO FOC I KELLYUSA | | 3998949003 | 0 | 0 |
| 449281948 | 2/22/2006 0:00 | DISPATCH SERVICES INC | WILLIAMS TRANSFER & STORAGE | | 3998949003 | 0 | 0 |
| 449281955 | 2/22/2006 0:00 | DISPATCH SERVICES INC | GSA FSS SUPPLY DIST FACLTY | | 3998949003 | 0 | 0 |
| 505628222 | 2/22/2006 0:00 | DISPATCH SERVICES INC | PRM109 AV CO D AUG AASF | | 3998943001 | 0 | 0 |
| 505628248 | 2/22/2006 0:00 | DISPATCH SERVICES INC | TRAFFIC MFG OFFICER | | 3998943001 | 0 | 0 |
| 522718618 | 2/22/2006 0:00 | PENINSULA MOVING & STORAGE | FEDERAL VAN | DISPATCH SERVICES | 4006585001 | 2656485001 | 3998942006 |
| 522718626 | 2/22/2006 0:00 | PENINSULA MOVING & STORAGE | ABELL TRANSFER & STORAGE | DISPATCH SERVICES | 4006585001 | 5762001 | 3998942006 |
| 449281807 | 2/23/2006 0:00 | DISPATCH SERVICES INC | OFFITT AFB | | 3998949003 | 0 | 0 |
| 505628255 | 2/27/2006 0:00 | DISPATCH SERVICES INC | XRT340 CS BN | | 3998943001 | 0 | 0 |
| 505628263 | 2/27/2006 0:00 | DISPATCH SERVICES INC | DEF DIST DEPOT SAN DIEGO | | 3998943001 | 0 | 0 |
| 505628271 | 2/27/2006 0:00 | DISPATCH SERVICES INC | RAYTHEON COMPANY | | 3998943001 | 0 | 0 |
| 522719103 | 2/27/2006 0:00 | PENINSULA MOVING & STORAGE | ABELL TRANSFER & STORAGE | DISPATCH SERVICES | 4006585001 | 5762001 | 3998942006 |
| 449281963 | 2/28/2006 0:00 | DISPATCH SERVICES INC | XR FCFM SITE 1A FT HOOD | | 3998949003 | 0 | 0 |
| 449281971 | 2/28/2006 0:00 | DISPATCH SERVICES INC | SUPO MF M14700 | | 3998949003 | 0 | 0 |
| 449281989 | 2/28/2006 0:00 | DISPATCH SERVICES INC | XRT8BB RSMS TXARNG | | 3998949003 | 0 | 0 |
| 449281997 | 2/28/2006 0:00 | DISPATCH SERVICES INC | ABELL TRANSFER AND STORAGE | | 3998949003 | 0 | 0 |
| 449282003 | 2/28/2006 0:00 | DISPATCH SERVICES INC | DEPT OF JUSTICE BUREAU | | 3998949003 | 0 | 0 |
| 449282011 | 2/28/2006 0:00 | DISPATCH SERVICES INC | NS INGLESIDE DLA MISSION STOCK | | 3998949003 | 0 | 0 |
| 449282029 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FM9133 AFMLO FOC | | 3998949003 | 0 | 0 |
| 449282037 | 2/28/2006 0:00 | DISPATCH SERVICES INC | TRAVIS ASSOC FOR THE BLIND | | 3998949003 | 0 | 0 |
| 449282045 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FT BLISS AMCSS | | 3998949003 | 0 | 0 |
| 449282052 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PRM0120 EN BN | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449282060 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PRZ0700 CS BN HHC SIB TDB | | 3998949003 | 0 | 0 |
| 449282078 | 2/28/2006 0:00 | DISPATCH SERVICES INC | CALAWAY TS | | 3998949003 | 0 | 0 |
| 449282086 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB4419 97 SUPS LGS | | 3998949003 | 0 | 0 |
| 449282094 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB3029 | | 3998949003 | 0 | 0 |
| 449282102 | 2/28/2006 0:00 | DISPATCH SERVICES INC | TINKER AFMCSS AAFES | | 3998949003 | 0 | 0 |
| 449282110 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PR WOFT USARC HAYS | | 3998949003 | 0 | 0 |
| 449282128 | 2/28/2006 0:00 | DISPATCH SERVICES INC | SR USAG MTR OP POST SARSS 1 | | 3998949003 | 0 | 0 |
| 449282136 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PR W071 ENDIST | | 3998949003 | 0 | 0 |
| 449282144 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB6151 184 FW LGS | | 3998949003 | 0 | 0 |
| 449282151 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FY 8742 MACLESTER AERMY AMMO | | 3998949003 | 0 | 0 |
| 449282169 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FT LEONARD WOOD AMCSS | | 3998949003 | 0 | 0 |
| 449282177 | 2/28/2006 0:00 | DISPATCH SERVICES INC | 509 SUPPLY LGSM | | 3998949003 | 0 | 0 |
| 449282185 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB6251 131 FW LGTT | | 3998949003 | 0 | 0 |
| 449282193 | 2/28/2006 0:00 | DISPATCH SERVICES INC | SRBW7M9 USPFO SVC STK ACT | | 3998949003 | 0 | 0 |
| 449282201 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 4 | | 3998949003 | 0 | 0 |
| 449282219 | 2/28/2006 0:00 | DISPATCH SERVICES INC | BARKSDALE AFMCSS | | 3998949003 | 0 | 0 |
| 449282227 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB4608 2 LRS LGRD | | 3998949003 | 0 | 0 |
| 449282235 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PR WOFQ SURAGE USAR CTR | | 3998949003 | 0 | 0 |
| 449282243 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB4460 314 LRS P | | 3998949003 | 0 | 0 |
| 449282250 | 2/28/2006 0:00 | DISPATCH SERVICES INC | SR WOK4 USA | | 3998949003 | 0 | 0 |
| 449282268 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB6242 ANS ASSTY USPFO | | 3998949003 | 0 | 0 |
| 449282276 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB3010 81 SUPS LGS | | 3998949003 | 0 | 0 |
| 449282292 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PRM0205 EN BN CO C COMBAT HVY | | 3998949003 | 0 | 0 |
| 449282300 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB4600 55 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 449282318 | 2/28/2006 0:00 | DISPATCH SERVICES INC | ANG ASSYT USPFO FOR PROP | | 3998949003 | 0 | 0 |
| 449282326 | 2/28/2006 0:00 | DISPATCH SERVICES INC | 30TH NAVAL CONSTR REGIMENT | | 3998949003 | 0 | 0 |
| 449282334 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB3022 14 SPTG LGS | | 3998949003 | 0 | 0 |
| 449282342 | 2/28/2006 0:00 | DISPATCH SERVICES INC | MCGREGOR RANGE USAR COMPLEX | | 3998949003 | 0 | 0 |
| 449282359 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB4802 49 MMSS LSGPAR | | 3998949003 | 0 | 0 |
| 449282367 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449282375 | 2/28/2006 0:00 | DISPATCH SERVICES INC | EG AND G CENTRAL RECVG | | 3998949003 | 0 | 0 |
| 449282383 | 2/28/2006 0:00 | DISPATCH SERVICES INC | W80XYJ SR 0062 QM CO REAR 13 | | 3998949003 | 0 | 0 |
| 449282391 | 2/28/2006 0:00 | DISPATCH SERVICES INC | W904TH FCMF HOOD RESET | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449282409 | 2/28/2006 0:00 | DISPATCH SERVICES INC | SR WOH9 HQ USA AVN MISLE CMD | | 3998949003 | 0 | 0 |
| 449282417 | 2/28/2006 0:00 | DISPATCH SERVICES INC | DFSP | | 3998949003 | 0 | 0 |
| 449282425 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB4631 136 AW LRS LGS CARSWELL | | 3998949003 | 0 | 0 |
| 449282433 | 2/28/2006 0:00 | DISPATCH SERVICES INC | RAYTHEON CO | | 3998948003 | 0 | 0 |
| 449282441 | 2/28/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | | 3998949003 | 0 | 0 |
| 449282458 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PR W0FQ DODD FLD USAR CTR | | 3998949003 | 0 | 0 |
| 449282466 | 2/28/2006 0:00 | DISPATCH SERVICES INC | TO BEAUMONT USAR CENTER | | 3998949003 | 0 | 0 |
| 449282474 | 2/28/2006 0:00 | DISPATCH SERVICES INC | 6874AR DOT FEDERAL AVIATION | | 3998949003 | 0 | 0 |
| 449282482 | 2/28/2006 0:00 | DISPATCH SERVICES INC | SSSF FWFC WHSE | | 3998949003 | 0 | 0 |
| 449282490 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB3089 12 LRS LGRDC | | 3998949003 | 0 | 0 |
| 449282508 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FISC JAX DET CORPUS CHRISTI | | 3998949003 | 0 | 0 |
| 449282516 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PRFW8NB8 OMS 3 | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449282524 | 2/28/2006 0:00 | DISPATCH SERVICES INC | ARPIN OF HOUSTON | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449282532 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PRFW8AX OMS 2 | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449282540 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PRM0528 EN BN HHS HVY | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449282557 | 2/28/2006 0:00 | DISPATCH SERVICES INC | XRSW78R 92ND TRP CMD | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449282565 | 2/28/2006 0:00 | DISPATCH SERVICES INC | DOT FAA AF WORK CENTER GLD WC | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449282573 | 2/28/2006 0:00 | DISPATCH SERVICES INC | BSC IEE HAZMAT | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449282581 | 2/28/2006 0:00 | DISPATCH SERVICES INC | FB6152 190 ARW LGTT | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449282599 | 2/28/2006 0:00 | DISPATCH SERVICES INC | CAMP SHELBY USPFO | | 3998949003 | 0 | 0 |
| 500512207 | 2/28/2006 0:00 | DIABLO VAN SYS | CANOVA M/S | | 3998949003 | 0 | 0 |
| 505628289 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PRFOMS 4 | DISPATCH SERVICES | 0 | 0 | 3998942006 |
| 505628297 | 2/28/2006 0:00 | DISPATCH SERVICES INC | NAVAL SUPPLY SUPPORT | | 3998943001 | 0 | 0 |
| 505628305 | 2/28/2006 0:00 | DISPATCH SERVICES INC | PR W0F4 MESA | | 3998943001 | 0 | 0 |
| 505628313 | 2/28/2006 0:00 | DISPATCH SERVICES INC | DEFENSE DIST | | 3998943001 | 0 | 0 |
| 514187798 | 3/1/2006 0:00 | REDLANDS MOVING & STORAGE | TRAVIS MAC TERMINAL | | 3998943001 | 0 | 0 |
| 522718675 | 3/1/2006 0:00 | PENINSULA MOVING & STORAGE | ROGER WARD NORTH AMERICAN | DISPATCH SERVICES | 0 | 0 | 3998942006 |
| 522718683 | 3/1/2006 0:00 | PENINSULA MOVING & STORAGE | CAMPSTONE TRANSFER | DISPATCH SERVICES | 4006585001 | 2086868001 | 3998942006 |
| 530378132 | 3/1/2006 0:00 | CENTRAL FREIGHT LINES | DEPT OF JUSTICE BUREAU OF PRISONS | DISPATCH SERVICES | 4006585001 | 3049050001 | 3998942006 |
| 528257934 | 3/2/2006 0:00 | MASTER MOVERS | SCOBEY MOVING & STORAGE | DISPATCH SERVICES | 645864021 | 659624007 | 3998942006 |
| 501347124 | 3/3/2006 0:00 | PENINSULA MOVING & STORAGE | ROGER WARD NORTH AMERICAN | DISPATCH SERVICES | 0 | 668857003 | 3998942006 |
| 501347132 | 3/3/2006 0:00 | PENINSULA MOVING & STORAGE | DISPATCH SERVICES INC | DISPATCH SERVICES | 4006585001 | 2086868001 | 3998942006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 501347140 | 3/3/2006 0:00 | PENINSULA MOVING & STORAGE | ABELL GBL TRANSFER & STORAGE | DISPATCH SERVICES | 4006585001 | 5760002 | 3998942008 |
| 505628321 | 3/3/2006 0:00 | DISPATCH SERVICES INC | DEPT OF JUSTICE BUREAU OF | | 3998943001 | 0 | 0 |
| 505628339 | 3/3/2006 0:00 | DISPATCH SERVICES INC | FB4479 62 LRS LGRM | | 3998943001 | 0 | 0 |
| 505628347 | 3/3/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP | | 3998943001 | 0 | 0 |
| 505628354 | 3/3/2006 0:00 | DISPATCH SERVICES INC | SR 0002 CS SQ HOME DETACHMENT | | 3998943001 | 0 | 0 |
| 449282607 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PR W1N U CENTRAL OKLAHOMA | | 3998949003 | 0 | 0 |
| 449282615 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FORT LEONARD WOOD MO | | 3998949003 | 0 | 0 |
| 449282623 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FB 6151 184 FW LGS | | 3998949003 | 0 | 0 |
| 449282631 | 3/6/2006 0:00 | DISPATCH SERVICES INC | SEATON VAN LINES | | 3998949003 | 0 | 0 |
| 449282649 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 4 | | 3998949003 | 0 | 0 |
| 449282656 | 3/6/2006 0:00 | DISPATCH SERVICES INC | SR 0101 CS BN CO A SUP REAR | | 3998949003 | 0 | 0 |
| 449282664 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PR W1NC OKLAHOMA STATE UNIV | | 3998949003 | 0 | 0 |
| 449282672 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PRFW8A8 OMS 4 | | 3998949003 | 0 | 0 |
| 449282680 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PR W1NW JACKSON PUBLIC SCHOOL | | 3998949003 | 0 | 0 |
| 449282698 | 3/6/2006 0:00 | DISPATCH SERVICES INC | NAV MOBILE CONS BATT TOA 8140 | | 3998949003 | 0 | 0 |
| 449282706 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FB4608 2 LRS LGRD | | 3998949003 | 0 | 0 |
| 449282714 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PRM0812 MD CO AUG AASF | | 3998949003 | 0 | 0 |
| 449282722 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FB6031 189 AW LGS | | 3998949003 | 0 | 0 |
| 449282730 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PRFW8AX OMS 2 | | 3998949003 | 0 | 0 |
| 449282748 | 3/6/2006 0:00 | DISPATCH SERVICES INC | NATIONAL PERSONNEL RECORDS CTR | | 3998949003 | 0 | 0 |
| 449282755 | 3/6/2006 0:00 | DISPATCH SERVICES INC | SREW7J7 USPFO ACT MO ARNG | | 3998949003 | 0 | 0 |
| 449282763 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FB 4469 377 TRANS SQ LGTTF | | 3998949003 | 0 | 0 |
| 449282771 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 449282789 | 3/6/2006 0:00 | DISPATCH SERVICES INC | XRSW8AN OMS 1 | | 3998949003 | 0 | 0 |
| 449282797 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FB4600 55 MSG LDOSD SUPPLY MAT | | 3998949003 | 0 | 0 |
| 449282805 | 3/6/2006 0:00 | DISPATCH SERVICES INC | NAVAL STATION PASCAGOULA | | 3998949003 | 0 | 0 |
| 449282813 | 3/6/2006 0:00 | DISPATCH SERVICES INC | DEPARTMENT OF THE NAVY | | 3998949003 | 0 | 0 |
| 449282821 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PRFW8AG 1 BN 198 AR BN OMS 12 | | 3998949003 | 0 | 0 |
| 449282839 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PRMW8VV NM ARNG AR TRG EQUIP1 | | 3998949003 | 0 | 0 |
| 449282847 | 3/6/2006 0:00 | DISPATCH SERVICES INC | TRANS OFCR US ARMY RESERVE | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449282854 | 3/6/2006 0:00 | DISPATCH SERVICES INC | XRJW8BM OMS 3 | | 3998949003 | 0 | 0 |
| 449292614 | 3/6/2006 0:00 | DISPATCH SERVICES INC | LACKLAND AFMCSS 1011040 | | 3998949003 | 0 | 0 |
| 449292622 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449292630 | 3/6/2006 0:00 | DISPATCH SERVICES INC | W4545D SR 602ND CS CO DSU DS S | | 3998949003 | 0 | 0 |
| 449292648 | 3/6/2006 0:00 | DISPATCH SERVICES INC | XR FMFM SITE 1A FT HOOD | | 3998949003 | 0 | 0 |
| 449292655 | 3/6/2006 0:00 | DISPATCH SERVICES INC | TRANS OFFICER DDD RED RIVER | | 3998949003 | 0 | 0 |
| 449293364 | 3/6/2006 0:00 | DISPATCH SERVICES INC | W20856 OKLAHOMA CITY ALC | | 3998949003 | 0 | 0 |
| 449293372 | 3/6/2006 0:00 | DISPATCH SERVICES INC | POST TRANS DIST | | 3998949003 | 0 | 0 |
| 449293380 | 3/6/2006 0:00 | DISPATCH SERVICES INC | SR W390 MCALESTER ARMY AMMO | | 3998949003 | 0 | 0 |
| 449293398 | 3/6/2006 0:00 | DISPATCH SERVICES INC | XRAW7NV USPFO AC OK ARNG | | 3998949003 | 0 | 0 |
| 449293406 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PRFW6A8 OMS 15 | | 3998949003 | 0 | 0 |
| 449293414 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FB6562 137 LRS LGS BLDG 1001 | | 3998949003 | 0 | 0 |
| 449293422 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PR W0FQ RIPLEY USAR CTR | | 3998949003 | 0 | 0 |
| 449293430 | 3/6/2006 0:00 | DISPATCH SERVICES INC | XRKW8A8 UTES CAMP GRUBER BLDG | | 3998949003 | 0 | 0 |
| 449293448 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PRM0108 AV BN 01 AUTG AASF | | 3998949003 | 0 | 0 |
| 449293455 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PRMHHB 45TH FA BDE PBO | | 3998949003 | 0 | 0 |
| 449293463 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FLEET AIR RECONNAISSANCE | | 3998949003 | 0 | 0 |
| 449293471 | 3/6/2006 0:00 | DISPATCH SERVICES INC | EY2682 LEAR SIEGLER SVS | | 3998949003 | 0 | 0 |
| 449293489 | 3/6/2006 0:00 | DISPATCH SERVICES INC | DEF DIST DEP CORPUS CHRISTI | | 3998949003 | 0 | 0 |
| 449293497 | 3/6/2006 0:00 | DISPATCH SERVICES INC | 1251 MILITARY PKWY | | 3998949003 | 0 | 0 |
| 449293505 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PROJECT OFFICER DARD | | 3998949003 | 0 | 0 |
| 449293513 | 3/6/2006 0:00 | DISPATCH SERVICES INC | DEF DIST DEPOT RED RIVER | | 3998949003 | 0 | 0 |
| 449293521 | 3/6/2006 0:00 | DISPATCH SERVICES INC | LOCKHEED MARTIN AERO CO | | 3998949003 | 0 | 0 |
| 449293539 | 3/6/2006 0:00 | DISPATCH SERVICES INC | W80XYJ SR 0062 OM CO REAR 13 | | 3998949003 | 0 | 0 |
| 449293547 | 3/6/2006 0:00 | DISPATCH SERVICES INC | 7 LRS LGR | | 3998949003 | 0 | 0 |
| 449293554 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FB6432 149 FW TMO | | 3998949003 | 0 | 0 |
| 449293562 | 3/6/2006 0:00 | DISPATCH SERVICES INC | XRTW8BB RSMS TXARNG | | 3998949003 | 0 | 0 |
| 449293570 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FM9133 AFMLO FOC I KELLY USA | | 3998949003 | 0 | 0 |
| 449293588 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FM9133 AFMLO FOC I KELLY USA | | 3998949003 | 0 | 0 |
| 449293596 | 3/6/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS LGS | | 3998949003 | 0 | 0 |
| 449293604 | 3/6/2006 0:00 | DISPATCH SERVICES INC | PR SEAGOVILLE USR CENTER | | 3998949003 | 0 | 0 |
| 505616615 | 3/6/2006 0:00 | DISPATCH SERVICES INC | LOCKHEED/AF PLANT 42 SITE 8 | DISPATCH SERVICES | 3998943001 | 0 | 3998942006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 505616623 | 3/6/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | DISPATCH SERVICES | 3998943001 | 0 | 3998942006 |
| 501345045 | 3/8/2006 0:00 | PENINSULA MOVING & STORAGE | ABELL TRANSFER & STORAGE | DISPATCH SERVICES | 4006585001 | 5762001 | 3998942006 |
| 501345052 | 3/8/2006 0:00 | PENINSULA MOVING & STORAGE | ROGER WARD NORTH AMERICAN | DISPATCH SERVICES | 4006585001 | 2086666001 | 3998942006 |
| 530378165 | 3/8/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | | 3998949003 | 0 | 0 |
| 505616631 | 3/9/2006 0:00 | DISPATCH SERVICES INC | FB4606 2 LRS LGRD | | 3998943001 | 0 | 0 |
| 505616649 | 3/9/2006 0:00 | DISPATCH SERVICES INC | PR WO7C ENDIST N | | 3998943001 | 0 | 0 |
| 505616656 | 3/9/2006 0:00 | DISPATCH SERVICES INC | PRM0156 IN BN 03 HHC | | 3998943001 | 0 | 0 |
| 505616664 | 3/9/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998943001 | 0 | 0 |
| 505616672 | 3/9/2006 0:00 | DISPATCH SERVICES INC | FB6421 118 AW LGS BLDG 720 | | 3998943001 | 0 | 0 |
| 505616680 | 3/9/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS LGS TMO | | 3998943001 | 0 | 0 |
| 531760676 | 3/9/2006 0:00 | STEVE GRIPP INC | DISPATCH SERVICES INC | | 0 | 3998943001 | 0 |
| 449292663 | 3/10/2006 0:00 | DISPATCH SERVICES INC | CR W390 MCALESTER ARMY AMMO | | 3998949003 | 0 | 0 |
| 449292671 | 3/10/2006 0:00 | DISPATCH SERVICES INC | POST TRANS DIST PT | | 3998949003 | 0 | 0 |
| 449292689 | 3/10/2006 0:00 | DISPATCH SERVICES INC | FB3029 71 LS LGTT | | 3998949003 | 0 | 0 |
| 449292697 | 3/10/2006 0:00 | DISPATCH SERVICES INC | PRMPBO 158 FA | | 3998949003 | 0 | 0 |
| 449292705 | 3/10/2006 0:00 | DISPATCH SERVICES INC | FB6151 184 FW LGS | | 3998949003 | 0 | 0 |
| 449292713 | 3/10/2006 0:00 | DISPATCH SERVICES INC | PRFW8A8 OMS 8A | | 3998949003 | 0 | 0 |
| 449292739 | 3/10/2006 0:00 | DISPATCH SERVICES INC | XR FCMF SITE 1 | | 3998949003 | 0 | 0 |
| 449292747 | 3/10/2006 0:00 | DISPATCH SERVICES INC | USDA | | 3998949003 | 594861018 | 0 |
| 449292762 | 3/10/2006 0:00 | DISPATCH SERVICES INC | XRTW8BB RSMS TXARNG | | 3998949003 | 0 | 0 |
| 449292770 | 3/10/2006 0:00 | DISPATCH SERVICES INC | PRM0245 EN CO SEP IB REAR | | 3998949003 | 0 | 0 |
| 449292796 | 3/10/2006 0:00 | DISPATCH SERVICES INC | PRFW8A8 OMS 15 | | 3998949003 | 0 | 0 |
| 449292804 | 3/10/2006 0:00 | DISPATCH SERVICES INC | XRKW8A8 UTES CAMP GRUBER BLDG | | 3998949003 | 0 | 0 |
| 449292812 | 3/10/2006 0:00 | DISPATCH SERVICES INC | PRM0120 EN BN | | 3998949003 | 0 | 0 |
| 449292820 | 3/10/2006 0:00 | DISPATCH SERVICES INC | W45G19 SR W390 RED RIVER | | 3998949003 | 0 | 0 |
| 449292846 | 3/10/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449292853 | 3/10/2006 0:00 | DISPATCH SERVICES INC | PR W1NW HOUSTON ISD | | 3998949003 | 0 | 0 |
| 449292861 | 3/10/2006 0:00 | DISPATCH SERVICES INC | PR BELTON USAR CENTER AMSA 57 | | 3998949003 | 0 | 0 |
| 449292879 | 3/10/2006 0:00 | DISPATCH SERVICES INC | PCU MAKIN ISLAND LHD 8 SUPSHIP | | 3998949003 | 0 | 0 |
| 449292887 | 3/10/2006 0:00 | DISPATCH SERVICES INC | PRUSAR TNG CENTER | | 3998949003 | 0 | 0 |
| 449292895 | 3/10/2006 0:00 | DISPATCH SERVICES INC | FT9130 55SVS OFFUTT AFB | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 522369222 | 3/10/2006 0:00 | OK TRANSFERE & STORAGE | DISPATCH SERVICES INC | | 2926049001 | 3998943001 | 0 |
| 529939159 | 3/10/2006 0:00 | USPFO FOR ARIZONA ARNG | SHARPE ARMY DEPOT | DISPATCH SERVICES INC | 0 | 0 | 3998941002 |
| 419937503 | 3/13/2006 0:00 | CENTRAL FREIGHT LINES | SEATON VAN LINES | DISPATCH SERVICES | 645869226 | 0 | 3998942006 |
| 449292721 | 3/13/2006 0:00 | CENTRAL FREIGHT LINES | PRFW8A1 OMS 9 | DISPATCH SERVICES | 645864021 | 0 | 3998942006 |
| 449292754 | 3/13/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | | 3998949003 | 0 | 0 |
| 449292838 | 3/13/2006 0:00 | CENTRAL FREIGHT LINES | PROJECT OFFICER DARD | DISPATCH SERVICES | 645864021 | 0 | 3998942006 |
| 505616698 | 3/13/2006 0:00 | DISPATCH SERVICES INC | PRFQ81A1 OMS 9 | | 3998943001 | 0 | 0 |
| 505616706 | 3/13/2006 0:00 | DISPATCH SERVICES INC | BSC IEE HAZMAT | | 3998943001 | 0 | 0 |
| 505616714 | 3/13/2006 0:00 | DISPATCH SERVICES INC | FB6152 190 ARW LGTT | | 3998943001 | 0 | 0 |
| 505616722 | 3/13/2006 0:00 | DISPATCH SERVICES INC | XRTW7NH MAINT SITE MS ARNG | | 3998943001 | 0 | 0 |
| 505616730 | 3/13/2006 0:00 | DISPATCH SERVICES INC | PRFW8AG 66TH TRP CMD OMS 19 | | 3998943001 | 0 | 0 |
| 505616748 | 3/13/2006 0:00 | DISPATCH SERVICES INC | FB4419 97 SUP LGS | | 3998943001 | 0 | 0 |
| 505616755 | 3/13/2006 0:00 | DISPATCH SERVICES INC | CENTRAL RECEVING | | 3998943001 | 0 | 0 |
| 505616763 | 3/13/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | | 3998943001 | 0 | 0 |
| 505616789 | 3/13/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998943001 | 0 | 0 |
| 505616797 | 3/13/2006 0:00 | DISPATCH SERVICES INC | XRTW8B8 RSMS TXARNG | | 3998943001 | 0 | 0 |
| 505616805 | 3/13/2006 0:00 | DISPATCH SERVICES INC | SR W3VZ U A ARMY MEDICAL | | 3998943001 | 0 | 0 |
| 505616813 | 3/13/2006 0:00 | DISPATCH SERVICES INC | W45H08 CORPUS CHRISTI ARMY DEP | | 3998943001 | 0 | 0 |
| 505616821 | 3/13/2006 0:00 | DISPATCH SERVICES INC | XU WOVC TRANS SCV DIV | | 3998943001 | 0 | 0 |
| 505616839 | 3/13/2006 0:00 | DISPATCH SERVICES INC | XRAW7N2 USPFO ACTIVITY | | 3998943001 | 0 | 0 |
| 505616847 | 3/13/2006 0:00 | DISPATCH SERVICES INC | THE BOEING COMPANY | | 3998943001 | 0 | 0 |
| 505616854 | 3/13/2006 0:00 | DISPATCH SERVICES INC | COLONIAL MS | | 3998943001 | 0 | 0 |
| 449292788 | 3/14/2006 0:00 | DISPATCH SERVICES INC | CENTRAL RECEIVING | | 3998949003 | 0 | 0 |
| 505616367 | 3/14/2006 0:00 | DISPATCH SERVICES INC | PRFW8B8 OMS | | 3998943001 | 0 | 0 |
| 505616375 | 3/14/2006 0:00 | DISPATCH SERVICES INC | SREW8AW USPFO | | 3998943001 | 0 | 0 |
| 505616383 | 3/14/2006 0:00 | DISPATCH SERVICES INC | FB6021 161 ARW KRS LGSD SKY H | | 3998943001 | 0 | 0 |
| 505616391 | 3/14/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS | | 3998943001 | 0 | 0 |
| 505616409 | 3/14/2006 0:00 | DISPATCH SERVICES INC | 698310 DOT FEDERAL AVIATION | | 3998943001 | 0 | 0 |
| 505616417 | 3/14/2006 0:00 | DISPATCH SERVICES INC | EMRICKS VAN AND STORAGE | | 3998943001 | 4222663001 | 0 |
| 505616425 | 3/15/2006 0:00 | DISPATCH SERVICES INC | PRFW8B8 OMS 3 | | 3998943001 | 0 | 0 |
| 505616433 | 3/15/2006 0:00 | DISPATCH SERVICES INC | CAMPSTONE TRANSFER | | 3998943001 | 3049050001 | 0 |
| 505616441 | 3/15/2006 0:00 | DISPATCH SERVICES INC | CISSELL TRANS | | 3998943001 | 0 | 0 |
| 505616458 | 3/15/2006 0:00 | DISPATCH SERVICES INC | APACA INC | | 3998943001 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 505616466 | 3/15/2006 0:00 | DISPATCH SERVICES INC | HILFORD MOVING | | 3998943001 | 0 | 0 |
| 468668692 | 3/16/2006 0:00 | MOUNTIAN MOVING AND STORAGE | DISPATCH SERVICES INC | DISPATCH SERVICES | 0 | 3998943001 | 3998942006 |
| 531776151 | 3/16/2006 0:00 | T-BOW MOVING & STORAGE | APACA INC | DISPATCH SERVICES | 0 | 0 | 3998942006 |
| 505616474 | 3/17/2006 0:00 | DISPATCH SERVICES INC | BSC IEE HAXMAT | | 3998943001 | 0 | 0 |
| 505616482 | 3/17/2006 0:00 | DISPATCH SERVICES INC | SR W2PO MEDDAC MED SUPPLY | | 3998943001 | 0 | 0 |
| 505616490 | 3/17/2006 0:00 | DISPATCH SERVICES INC | HQ USA FORSCOM SAMS BLDG4533 | | 3998943001 | 0 | 0 |
| 505616508 | 3/17/2006 0:00 | DISPATCH SERVICES INC | SREW7NB USPFO ACTIVITY LA ARNG | | 3998943001 | 0 | 0 |
| 505616516 | 3/17/2006 0:00 | DISPATCH SERVICES INC | PRFOMS 10 PBO | | 3998943001 | 0 | 0 |
| 505616524 | 3/17/2006 0:00 | DISPATCH SERVICES INC | OR WOFT CENTRAL STORAGE FACILT | | 3998943001 | 0 | 0 |
| 505616532 | 3/17/2006 0:00 | DISPATCH SERVICES INC | CIIP BLDG 2100 GRANT HILL PHAS | | 3998943001 | 0 | 0 |
| 505616540 | 3/17/2006 0:00 | DISPATCH SERVICES INC | PR WOFT USARC | | 3998943001 | 0 | 0 |
| 505616557 | 3/17/2006 0:00 | DISPATCH SERVICES INC | FB3022 14 SPTG LGS | | 3998943001 | 0 | 0 |
| 505616565 | 3/17/2006 0:00 | DISPATCH SERVICES INC | PR WOFD AMSA 144G | | 3998943001 | 0 | 0 |
| 505616573 | 3/17/2006 0:00 | DISPATCH SERVICES INC | 698310 DOT FEDERAL AVIATION | | 3998943001 | 0 | 0 |
| 505616581 | 3/17/2006 0:00 | DISPATCH SERVICES INC | ABELL TRANSFER & STORAGE | | 3998943001 | 5762001 | 0 |
| 505616599 | 3/17/2006 0:00 | DISPATCH SERVICES INC | TRAVIS ASSOCIATION | | 3998943001 | 0 | 0 |
| 505616607 | 3/17/2006 0:00 | DISPATCH SERVICES INC | W45G19 SR W390 RED RIVER | | 3998943001 | 0 | 0 |
| 505617118 | 3/17/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS LGS TMO | | 3998943001 | 0 | 0 |
| 505617126 | 3/17/2006 0:00 | DISPATCH SERVICES INC | RAYTHEON SYSTEMS | | 3998943001 | 0 | 0 |
| 505617134 | 3/17/2006 0:00 | DISPATCH SERVICES INC | PR W1NW NORTH EAST ISD | | 3998943001 | 0 | 0 |
| 505617142 | 3/17/2006 0:00 | DISPATCH SERVICES INC | DED SYSTEM DEP | | 3998943001 | 0 | 0 |
| 505617159 | 3/17/2006 0:00 | DISPATCH SERVICES INC | PRM0049 FA HHB | | 3998943001 | 0 | 0 |
| 505617167 | 3/17/2006 0:00 | DISPATCH SERVICES INC | CDR 490TH CIVIL AFFAIRS | | 3998943001 | 0 | 0 |
| 522731738 | 3/17/2006 0:00 | PENINSULA MOVING & STORAGE | ABELL TRANSFER & STORAGE | DISPATCH SERVICES | 4006585001 | 5762001 | 3998942006 |
| 449273119 | 3/20/2006 0:00 | DISPATCH SERVICES INC | ALBERT MOVING AND STORAGE | | 3998949003 | 0 | 0 |
| 449273127 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PR W1NW EL PASO ISD | | 3998949003 | 0 | 0 |
| 449273135 | 3/20/2006 0:00 | DISPATCH SERVICES INC | AAFES CENTRAL EXCH REGION | | 3998949003 | 0 | 0 |
| 449273143 | 3/20/2006 0:00 | DISPATCH SERVICES INC | 1ST CAV DIV B DSU CL IX | | 3998949003 | 0 | 0 |
| 449273150 | 3/20/2006 0:00 | DISPATCH SERVICES INC | DEF DIST DEPOT | | 3998949003 | 0 | 0 |
| 449283118 | 3/20/2006 0:00 | DISPATCH SERVICES INC | W45G19 SE W390 RED RIVER MUNT | | 3998949003 | 0 | 0 |
| 449283126 | 3/20/2006 0:00 | DISPATCH SERVICES INC | NASA/JOHNSON SPACE CENTER | | 3998949003 | 0 | 0 |
| 449283134 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PR WOFQ SAN ANTONIO USARC 1 | | 3998949003 | 0 | 0 |
| 449283142 | 3/20/2006 0:00 | DISPATCH SERVICES INC | SR W390 RED RIVER MUNITIONS | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449283159 | 3/20/2006 0:00 | DISPATCH SERVICES INC | 7TH LRS LGRDCO | | 3998949003 | 862801010 | 0 |
| 449283167 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PR W 1NW HOUSTON ISD | | 3998949003 | 0 | 0 |
| 449283175 | 3/20/2006 0:00 | DISPATCH SERVICES INC | FB3030 17 SUPS LGS | | 3998949003 | 0 | 0 |
| 449283183 | 3/20/2006 0:00 | DISPATCH SERVICES INC | XU RED RIVER ARMY DEPOT | | 3998949003 | 0 | 0 |
| 449283191 | 3/20/2006 0:00 | DISPATCH SERVICES INC | FB7033 CRYPTOLOGIC SYS GRP CPS | | 3998949003 | 0 | 0 |
| 449283209 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PRMHHB 49TH ARMORED DIV FA | | 3998949003 | 0 | 0 |
| 449283217 | 3/20/2006 0:00 | DISPATCH SERVICES INC | BUEHLER TRG AND STORAGE | | 3998949003 | 0 | 0 |
| 449283225 | 3/20/2006 0:00 | DISPATCH SERVICES INC | SR SUPPLY AND SERVICE DIV DIX | | 3998949003 | 0 | 0 |
| 449283233 | 3/20/2006 0:00 | DISPATCH SERVICES INC | FB3089 12 LRS LGRDC | | 3998949003 | 0 | 0 |
| 449283241 | 3/20/2006 0:00 | DISPATCH SERVICES INC | NS INGLESIDE DLA MISSION STOCK | | 3998949003 | 0 | 0 |
| 449283258 | 3/20/2006 0:00 | DISPATCH SERVICES INC | RAYTHEON CO | | 3998949003 | 0 | 0 |
| 449283266 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PR W1NW NORTH EAST ISD | | 3998949003 | 0 | 0 |
| 449283274 | 3/20/2006 0:00 | DISPATCH SERVICES INC | EYY2882 LEAR SIEGLER SVC INC | | 3998949003 | 0 | 0 |
| 449283282 | 3/20/2006 0:00 | DISPATCH SERVICES INC | XRJW8BB OMS 30 | | 3998949003 | 0 | 0 |
| 449283290 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PRMO249 CS BN CO A | | 3998949003 | 0 | 0 |
| 449283308 | 3/20/2006 0:00 | DISPATCH SERVICES INC | LACKLAND AFMCSS 1011040 | | 3998949003 | 0 | 0 |
| 449283316 | 3/20/2006 0:00 | DISPATCH SERVICES INC | W4545D SR 602ND CS CO DSU DS S | | 3998949003 | 0 | 0 |
| 449283324 | 3/20/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449283332 | 3/20/2006 0:00 | DISPATCH SERVICES INC | DEPT OF JUSTICE BUREAU OF PRISONS | | 3998949003 | 659624007 | 0 |
| 449283340 | 3/20/2006 0:00 | DISPATCH SERVICES INC | RAYTHEON E SYSTEMS INC WACO | | 3998949003 | 0 | 0 |
| 449283357 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PRM0124 AR SQ 01 AUG AASF | | 3998949003 | 0 | 0 |
| 449292903 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PINE BLUFF ARSENAL | | 3998949003 | 0 | 0 |
| 449292911 | 3/20/2006 0:00 | DISPATCH SERVICES INC | 188 FIGHTER GP | | 3998949003 | 0 | 0 |
| 449292929 | 3/20/2006 0:00 | DISPATCH SERVICES INC | SR WOK4 USA PINE BLUFF ARS | | 3998949003 | 0 | 0 |
| 449292937 | 3/20/2006 0:00 | DISPATCH SERVICES INC | CAMP JOSEPH T ROBINSON | | 3998949003 | 0 | 0 |
| 449292945 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PRFW8AX OMS 3 | | 3998949003 | 0 | 0 |
| 449292952 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PRFW8AX OMS 4 | | 3998949003 | 0 | 0 |
| 449292960 | 3/20/2006 0:00 | DISPATCH SERVICES INC | CENTURY VAN LINES | | 3998949003 | 0 | 0 |
| 449292978 | 3/20/2006 0:00 | DISPATCH SERVICES INC | BSC/EE/HAZMAT | | 3998949003 | 0 | 0 |
| 449292986 | 3/20/2006 0:00 | DISPATCH SERVICES INC | XU WOVP TRANS DIV PBOO | | 3998949003 | 0 | 0 |
| 449292994 | 3/20/2006 0:00 | DISPATCH SERVICES INC | SR W2PO MEDDAC MED SUPPLY ACCT | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449293000 | 3/20/2006 0:00 | DISPATCH SERVICES INC | FB4621 22 LRS LGS | | 3998949003 | 0 | 0 |
| 449293018 | 3/20/2006 0:00 | DISPATCH SERVICES INC | FB6152 190 ARW LGTT | | 3998949003 | 0 | 0 |
| 449293026 | 3/20/2006 0:00 | DISPATCH SERVICES INC | FB6151 184 FW LGS | | 3998949003 | 0 | 0 |
| 449293034 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PR WOFT USARC | | 3998949003 | 0 | 0 |
| 449293042 | 3/20/2006 0:00 | DISPATCH SERVICES INC | FB4608 2 LRS LGRD | | 3998949003 | 0 | 0 |
| 449293059 | 3/20/2006 0:00 | DISPATCH SERVICES INC | SREW7NB USPFO ACTIVITY | | 3998949003 | 0 | 0 |
| 449293067 | 3/20/2006 0:00 | DISPATCH SERVICES INC | FB4625 509 SUPS LRS LGRD | | 3998949003 | 0 | 0 |
| 449293075 | 3/20/2006 0:00 | DISPATCH SERVICES INC | SREW7J7 USPFO ACTIVITY MO ARNG | | 3998949003 | 0 | 0 |
| 449293083 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PR BELTON USAR CENTER AMSA 57 | | 3998949003 | 0 | 0 |
| 449293109 | 3/20/2006 0:00 | DISPATCH SERVICES INC | ACE MOVING AND STORAGE | | 3998949003 | 0 | 0 |
| 449293117 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PRF0106 CS BN AUG MATES | | 3998949003 | 0 | 0 |
| 449293125 | 3/20/2006 0:00 | DISPATCH SERVICES INC | FB3010 81 SUPS LGS | | 3998949003 | 0 | 0 |
| 449293133 | 3/20/2006 0:00 | DISPATCH SERVICES INC | DEPARTMENT OF THE NAVY | | 3998949003 | 0 | 0 |
| 449293141 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PRFW8AG 2 BN 198 AR BN OMS 8 | | 3998949003 | 0 | 0 |
| 449293158 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PR WOFD AMSA 144 G | | 3998949003 | 0 | 0 |
| 449293166 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PR WOFD AMSA 149 G | | 3998949003 | 0 | 0 |
| 449293174 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PRFW8AG 890 ENG BN OMS 7 | | 3998949003 | 0 | 0 |
| 449293182 | 3/20/2006 0:00 | DISPATCH SERVICES INC | METRO MOVING SERVIVES INC | | 3998949003 | 0 | 0 |
| 449293190 | 3/20/2006 0:00 | DISPATCH SERVICES INC | XRSW8AN OMS 1 | | 3998949003 | 0 | 0 |
| 449293208 | 3/20/2006 0:00 | DISPATCH SERVICES INC | OFFUTT AFMCSS | | 3998949003 | 0 | 0 |
| 449293216 | 3/20/2006 0:00 | DISPATCH SERVICES INC | CENTRAL RECEIVING | | 3998949003 | 0 | 0 |
| 449293224 | 3/20/2006 0:00 | DISPATCH SERVICES INC | FB3029 71 LS LGTT | | 3998949003 | 0 | 0 |
| 449293232 | 3/20/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP | | 3998949003 | 0 | 0 |
| 449293240 | 3/20/2006 0:00 | DISPATCH SERVICES INC | SR W390 MCALESTER ARMY AMMO PL | | 3998949003 | 0 | 0 |
| 449293257 | 3/20/2006 0:00 | DISPATCH SERVICES INC | POST TRANS DISTRIBUTION PT | | 3998949003 | 0 | 0 |
| 449293265 | 3/20/2006 0:00 | DISPATCH SERVICES INC | SR MEDICAL PROP ACCT | | 3998949003 | 0 | 0 |
| 449293273 | 3/20/2006 0:00 | DISPATCH SERVICES INC | SCIENCE APPLICATIONS INTL CORP | | 3998949003 | 0 | 0 |
| 449293281 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PRM0120 EN BN | | 3998949003 | 0 | 0 |
| 449293299 | 3/20/2006 0:00 | DISPATCH SERVICES INC | FB6563 138 FW LGTT OK ANG | | 3998949003 | 0 | 0 |
| 449293307 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PRFW8A8 OMS 8A | | 3998949003 | 0 | 0 |
| 449293315 | 3/20/2006 0:00 | DISPATCH SERVICES INC | PRFW8A8 OMS 4 | | 3998949003 | 0 | 0 |
| 449293323 | 3/20/2006 0:00 | DISPATCH SERVICES INC | TINKER MAIN STORE | | 3998949003 | 4362100 | 0 |
| 449293331 | 3/20/2006 0:00 | DISPATCH SERVICES INC | A1 MOVERS | | 3998949003 | 4191330001 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449293349 | 3/20/2006 0:00 | DISPATCH SERVICES INC | W20856 OKLAHOMA CITY ALC SW321 | | 3998949003 | 0 | 0 |
| 449293356 | 3/20/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | | 3998949003 | 0 | 0 |
| 449273192 | 3/21/2006 0:00 | DISPATCH SERVICES INC | B S C I E E HAZMAT | | 3998943001 | 0 | 0 |
| 449273200 | 3/21/2006 0:00 | DISPATCH SERVICES INC | FORT LEONAD WOOD MO | | 3998943001 | 0 | 0 |
| 449273218 | 3/21/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998943001 | 0 | 0 |
| 449273226 | 3/21/2006 0:00 | DISPATCH SERVICES INC | SR W390 MCALESTER ARMY AMMO PL | | 3998943001 | 0 | 0 |
| 449273234 | 3/21/2006 0:00 | DISPATCH SERVICES INC | XRTW8BB RSMS TXARNG | | 3998943001 | 0 | 0 |
| 449273242 | 3/21/2006 0:00 | DISPATCH SERVICES INC | HOOD AMCSS | | 3998943001 | 0 | 0 |
| 449273259 | 3/21/2006 0:00 | DISPATCH SERVICES INC | XR ECS 64 ULS S4 | | 3998943001 | 0 | 0 |
| 449273267 | 3/21/2006 0:00 | DISPATCH SERVICES INC | COMMANDING OFFICER | | 3998943001 | 0 | 0 |
| 449273275 | 3/21/2006 0:00 | DISPATCH SERVICES INC | SR WOH9 HQ USA ANM AND MISLE C | | 3998943001 | 0 | 0 |
| 449273291 | 3/21/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS LGS TMO | | 3998943001 | 0 | 0 |
| 449273309 | 3/21/2006 0:00 | DISPATCH SERVICES INC | PRFW8BB UTES NO 2 MAINT | | 3998943001 | 0 | 0 |
| 449273317 | 3/21/2006 0:00 | DISPATCH SERVICES INC | XU WOVC TRANS SCV DIV PB CNT | | 3998943001 | 0 | 0 |
| 449273325 | 3/21/2006 0:00 | DISPATCH SERVICES INC | LACKLAND AFMCSS 1011040 | | 3998943001 | 0 | 0 |
| 449273333 | 3/21/2006 0:00 | DISPATCH SERVICES INC | RANDOLPH MCSS | | 3998943001 | 0 | 0 |
| 449273341 | 3/21/2006 0:00 | DISPATCH SERVICES INC | XR WOH9 AVN SPT OFC HQ USA AVN | | 3998943001 | 0 | 0 |
| 501345706 | 3/21/2006 0:00 | PENINSULA MOVING & STORAGE | ABELL TRANSFER & STORAGE | DISPATCH SERVICES | 4006585001 | 5762001 | 3998942006 |
| 449273358 | 3/22/2006 0:00 | DISPATCH SERVICES INC | W45H08 CORPUS CHRISTTI ARMY DE | | 3998943001 | 0 | 0 |
| 449273366 | 3/22/2006 0:00 | DISPATCH SERVICES INC | FE2805 95 MSG LGR | | 3998943001 | 0 | 0 |
| 449273374 | 3/22/2006 0:00 | DISPATCH SERVICES INC | FB4610 30 LRS LGRDC | | 3998943001 | 0 | 0 |
| 449293091 | 3/23/2006 0:00 | CENTRAL FRT | PRFOMS 10 PBO | DISPATCH SERVICES | 0 | 0 | 3998942006 |
| 449291384 | 3/24/2006 0:00 | DISPATCH SERVICES INC | A-1 MOVING AND STORAGE | | 3998943001 | 0 | 0 |
| 449291392 | 3/24/2006 0:00 | DISPATCH SERVICES INC | ABELL GBL TRANSFER & STORAGE | | 3998943001 | 5760002 | 0 |
| 469652119 | 3/27/2006 0:00 | DISPATCH SERVICES INC | W20856 OKLAHOMA CITY ALC SW321 | | 3998949003 | 0 | 0 |
| 469652127 | 3/27/2006 0:00 | DISPATCH SERVICES INC | SR W390 MCALESTER ARMY AMMO PL | | 3998949003 | 0 | 0 |
| 505620617 | 3/27/2006 0:00 | DISPATCH SERVICES INC | ARIZONA INDUSTRIES | | 3998943001 | 0 | 0 |
| 505620625 | 3/27/2006 0:00 | DISPATCH SERVICES INC | COMMANDING OFFICER | | 3998943001 | 0 | 0 |
| 505620633 | 3/27/2006 0:00 | DISPATCH SERVICES INC | W45H08 CORPUS CHRISTI ARMY | | 3998943001 | 0 | 0 |
| 505620641 | 3/27/2006 0:00 | DISPATCH SERVICES INC | GSA WAREHOUSE | | 3998943001 | 0 | 0 |
| 449273382 | 3/28/2006 0:00 | DISPATCH SERVICES INC | NS INGLESIDE DLA MISSION STOCK | | 3998949003 | 0 | 0 |
| 449273390 | 3/28/2006 0:00 | DISPATCH SERVICES INC | W20856 OKLAHOMA CITY ALC | | 3998949003 | 0 | 0 |
| 449273408 | 3/28/2006 0:00 | DISPATCH SERVICES INC | SR CLOTHING ISSUE POINT | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449273416 | 3/28/2006 0:00 | DISPATCH SERVICES INC | FB 4419 97 SUPS LGS | | 3998949003 | 0 | 0 |
| 449273424 | 3/28/2006 0:00 | DISPATCH SERVICES INC | FB3029 71 LS LGTT | | 3998949003 | 0 | 0 |
| 449273432 | 3/28/2006 0:00 | DISPATCH SERVICES INC | BSC IEE HAZMAT | | 3998949003 | 0 | 0 |
| 449273440 | 3/28/2006 0:00 | DISPATCH SERVICES INC | SW 3227 DEF DEPOT | | 3998949003 | 0 | 0 |
| 449273457 | 3/28/2006 0:00 | DISPATCH SERVICES INC | STANDARD AERO | | 3998949003 | 0 | 0 |
| 449273465 | 3/28/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | | 3998949003 | 0 | 0 |
| 449273473 | 3/28/2006 0:00 | DISPATCH SERVICES INC | XR ECS 84 ULS S4 | | 3998949003 | 0 | 0 |
| 449273481 | 3/28/2006 0:00 | DISPATCH SERVICES INC | XR W0H9 AVN SPT OFC | | 3998949003 | 0 | 0 |
| 449273499 | 3/28/2006 0:00 | DISPATCH SERVICES INC | FM9133 AFMLO FOC I KELLYUSA | | 3998949003 | 0 | 0 |
| 449273507 | 3/28/2006 0:00 | DISPATCH SERVICES INC | NASA JOHNSON SPACE CENTER | | 3998949003 | 0 | 0 |
| 449273515 | 3/28/2006 0:00 | DISPATCH SERVICES INC | 7LRS LGR | | 3998949003 | 0 | 0 |
| 449273523 | 3/28/2006 0:00 | DISPATCH SERVICES INC | XU RED RIVER | | 3998949003 | 0 | 0 |
| 449273531 | 3/28/2006 0:00 | DISPATCH SERVICES INC | CENTRAL TRANSPORTATION SYSTEMS | | 3998949003 | 0 | 0 |
| 449273549 | 3/28/2006 0:00 | DISPATCH SERVICES INC | WESTAR MOVING AND STORAGE | | 3998949003 | 0 | 0 |
| 449273556 | 3/28/2006 0:00 | DISPATCH SERVICES INC | US ARMY TACOM | | 3998949003 | 0 | 0 |
| 449273564 | 3/28/2006 0:00 | DISPATCH SERVICES INC | EGG KELLY DISP CENTER | | 3998949003 | 0 | 0 |
| 449273572 | 3/28/2006 0:00 | DISPATCH SERVICES INC | HOLIDAY M AND S | | 3998949003 | 0 | 0 |
| 449273580 | 3/28/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS LGS TMO | | 3998949003 | 0 | 0 |
| 449273598 | 3/28/2006 0:00 | DISPATCH SERVICES INC | FX7030 AFSC ICP | | 3998949003 | 0 | 0 |
| 449273606 | 3/28/2006 0:00 | DISPATCH SERVICES INC | AIR TRAFFIC CONTROL | | 3998949003 | 0 | 0 |
| 449291368 | 3/28/2006 0:00 | DISPATCH SERVICES INC | FY4643 55 MSG LDDSP SUPPLY | | 3998949003 | 0 | 0 |
| 449291376 | 3/28/2006 0:00 | DISPATCH SERVICES INC | ROCKYS M AND S | | 3998949003 | 0 | 0 |
| 505617175 | 3/28/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 3 | | 3998949003 | 0 | 0 |
| 505617183 | 3/28/2006 0:00 | DISPATCH SERVICES INC | HQ USA FORSCOM SAMS 1 FCMF | | 3998949003 | 0 | 0 |
| 505617191 | 3/28/2006 0:00 | DISPATCH SERVICES INC | FB6152 190 ARW LGTT | | 3998949003 | 0 | 0 |
| 505617209 | 3/28/2006 0:00 | DISPATCH SERVICES INC | FB4825 509 SUPS LRS LGRD | | 3998949003 | 0 | 0 |
| 505617217 | 3/28/2006 0:00 | DISPATCH SERVICES INC | SR WOK4 USA | | 3998949003 | 0 | 0 |
| 505617225 | 3/28/2006 0:00 | DISPATCH SERVICES INC | PR W1NW | | 3998949003 | 0 | 0 |
| 505617233 | 3/28/2006 0:00 | DISPATCH SERVICES INC | XRAUSPFO FOR LA | | 3998949003 | 0 | 0 |
| 505617241 | 3/28/2006 0:00 | DISPATCH SERVICES INC | PRM0156 IN BN 03 HHC MECH | | 3998949003 | 0 | 0 |
| 505617258 | 3/28/2006 0:00 | DISPATCH SERVICES INC | W81GRJ ZRS3671 OD CO AUG CSMS | | 3998949003 | 0 | 0 |
| 505617266 | 3/28/2006 0:00 | DISPATCH SERVICES INC | FB4608 2 LRS LGRD | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 505617274 | 3/28/2006 0:00 | DISPATCH SERVICES INC | ASSOCIATED MOVING | | 3998949003 | 0 | 0 |
| 505617282 | 3/28/2006 0:00 | DISPATCH SERVICES INC | WILLIAMS TRANSFER AND STORAGE | | 3998949003 | 0 | 0 |
| 505617290 | 3/28/2006 0:00 | DISPATCH SERVICES INC | PRF1ST BN 204TH ADA OMS 17 | | 3998949003 | 0 | 0 |
| 505617308 | 3/28/2006 0:00 | DISPATCH SERVICES INC | 81 SUPS LGS | | 3998949003 | 0 | 0 |
| 505617316 | 3/28/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROPERTY | | 3998949003 | 0 | 0 |
| 505617324 | 3/28/2006 0:00 | DISPATCH SERVICES INC | ACE MOVING AND STORAGE | | 3998949003 | 0 | 0 |
| 505617332 | 3/28/2006 0:00 | DISPATCH SERVICES INC | DEPARTMENT OF THE NAVY | | 3998949003 | 0 | 0 |
| 505617340 | 3/28/2006 0:00 | DISPATCH SERVICES INC | 20TH SEABEE READINESS GROUP | | 3998949003 | 0 | 0 |
| 505617357 | 3/28/2006 0:00 | DISPATCH SERVICES INC | PRF0106 CS BN | | 3998949003 | 0 | 0 |
| 537504169 | 3/28/2006 0:00 | REDLANDS MOVING & STORAGE | TRAVIS MAC TERMINAL | DISPATCH SERVICES | 0 | 0 | 3998942006 |
| 449273184 | 3/29/2006 0:00 | CENTRAL FREIGHT LINES | DEERFIELD MOVING & STORAGE | DISPATCH SERVICES | 645866280 | 0 | 3998942006 |
| 505620658 | 3/30/2006 0:00 | DISPATCH SERVICES INC | FB2373 AMARC LGG | | 3998943001 | 0 | 0 |
| 505620666 | 3/30/2006 0:00 | DISPATCH SERVICES INC | XRS1404 TC CO MOM TRK REAR | | 3998943001 | 0 | 0 |
| 505620674 | 3/30/2006 0:00 | DISPATCH SERVICES INC | RESET PROGRAM WILLIAMS GATEWAY | | 3998943001 | 0 | 0 |
| 505620682 | 3/30/2006 0:00 | DISPATCH SERVICES INC | PRFW8AY OMS 2 | | 3998943001 | 0 | 0 |
| 505620690 | 3/30/2006 0:00 | DISPATCH SERVICES INC | FISC FTSCPSC | | 3998943001 | 0 | 0 |
| 505620708 | 3/30/2006 0:00 | DISPATCH SERVICES INC | LOCKHEED AL PLANT 42 SITE 8 | | 3998943001 | 0 | 0 |
| 505620716 | 3/30/2006 0:00 | DISPATCH SERVICES INC | FB6043 148 AW LGS CHANNEL ISLA | | 3998943001 | 0 | 0 |
| 505620724 | 3/30/2006 0:00 | DISPATCH SERVICES INC | ROUND THE WPORLD LOGISTICS | | 3998943001 | 0 | 0 |
| 505620732 | 3/30/2006 0:00 | DISPATCH SERVICES INC | SR 0013 OD CO MNT DS PATRIOT | | 3998943001 | 0 | 0 |
| 505620740 | 3/30/2006 0:00 | DISPATCH SERVICES INC | SW 0555 OD CO MNT DS PATRIOT | | 3998943001 | 0 | 0 |
| 505620757 | 3/30/2006 0:00 | DISPATCH SERVICES INC | LINCOLN MOVING AND STORAGE | | 3998943001 | 0 | 0 |
| 505620773 | 3/30/2006 0:00 | DISPATCH SERVICES INC | SR 0542 OD CO REAR DET | | 3998943001 | 0 | 0 |
| 505620781 | 3/30/2006 0:00 | DISPATCH SERVICES INC | PR WOXY FORT HUNTER LOGGETT | | 3998943001 | 0 | 0 |
| 449273168 | 3/31/2006 0:00 | CENTRAL FREIGHT LINES | RUTS WHSE | DISPATCH SERVICES | 645868280 | 0 | 3998942006 |
| 449273176 | 3/31/2006 0:00 | CENTRAL FREIGHT LINES | CARLYLE VAN LINES INC | DISPATCH SERVICES | 645868280 | 0 | 3998942006 |
| 505620799 | 3/31/2006 0:00 | DISPATCH SERVICES INC | PR W0F4 USARC SGT BARNES A06 | | 3998943001 | 0 | 0 |
| 505620807 | 3/31/2006 0:00 | DISPATCH SERVICES INC | TRAFFIC MNG OFFICER | | 3998943001 | 0 | 0 |
| 505620815 | 3/31/2006 0:00 | DISPATCH SERVICES INC | SHORE INTERMEDIATE MAINT ACT | | 3998943001 | 0 | 0 |
| 505620823 | 3/31/2006 0:00 | DISPATCH SERVICES INC | XR W0GD AMSA 137 | | 3998943001 | 0 | 0 |
| 505620831 | 3/31/2006 0:00 | DISPATCH SERVICES INC | XR W4GG TACOM ROCK ISLAND | | 3998943001 | 0 | 0 |
| 449291400 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PINE BLUFF ARSENAL | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449291418 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRM2175 MP CO CBT SPT | | 3998949003 | 0 | 0 |
| 449291426 | 4/3/2006 0:00 | DISPATCH SERVICES INC | NATL PERSONNEL RECORDS CTR | | 3998949003 | 0 | 0 |
| 449291434 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRF0MS 10 PBO | | 3998949003 | 0 | 0 |
| 449291442 | 4/3/2006 0:00 | DISPATCH SERVICES INC | BSC IEE | | 3998949003 | 0 | 0 |
| 449291459 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PR WALLACE USARTC | | 3998949003 | 0 | 0 |
| 449291467 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRFW7XF REG TNG SITE MAINT | | 3998949003 | 0 | 0 |
| 449291475 | 4/3/2006 0:00 | DISPATCH SERVICES INC | 190 ARW LGTT | | 3998949003 | 0 | 0 |
| 449291483 | 4/3/2006 0:00 | DISPATCH SERVICES INC | XRW3YB HQ USA FORSCOM FCMF | | 3998949003 | 0 | 0 |
| 449291491 | 4/3/2006 0:00 | DISPATCH SERVICES INC | ARPIN OF HOUSTON INC | | 3998949003 | 0 | 0 |
| 449291509 | 4/3/2006 0:00 | DISPATCH SERVICES INC | FB4800 55 MSG LDOSD SUPPLY MAT | | 3998949003 | 4063674001 | 0 |
| 449291517 | 4/3/2006 0:00 | DISPATCH SERVICES INC | XRSW8AN OMS 8 | | 3998949003 | 0 | 0 |
| 449291525 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRM1ST BN 185TH AN AASF | | 3998949003 | 0 | 0 |
| 449291533 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRF1ST BN 204TH ADA OMS 17 | | 3998949003 | 0 | 0 |
| 449291541 | 4/3/2006 0:00 | DISPATCH SERVICES INC | HARPER TRANSFER AND STORAGE | | 3998949003 | 0 | 0 |
| 449291558 | 4/3/2006 0:00 | DISPATCH SERVICES INC | AMERICAN MOVING AND STORAGE | | 3998949003 | 0 | 0 |
| 449291566 | 4/3/2006 0:00 | DISPATCH SERVICES INC | FB4608 2 LRS LGRD | | 3998949003 | 0 | 0 |
| 449291574 | 4/3/2006 0:00 | DISPATCH SERVICES INC | XR W3YB HQ USA FORSCOM SAMS | | 3998949003 | 0 | 0 |
| 449291582 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRFW8AX OMS 2 | | 3998949003 | 0 | 0 |
| 449291590 | 4/3/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 449291608 | 4/3/2006 0:00 | DISPATCH SERVICES INC | XRSW8AN HQ DETACHMENT | | 3998949003 | 0 | 0 |
| 449291616 | 4/3/2006 0:00 | DISPATCH SERVICES INC | FB7033 CRYPTOLOGIC SYS GRP | | 3998949003 | 0 | 0 |
| 449291624 | 4/3/2006 0:00 | DISPATCH SERVICES INC | ABELL GBL TRANSFER & STORAGE | | 3998949003 | 0 | 0 |
| 449291632 | 4/3/2006 0:00 | DISPATCH SERVICES INC | XR W0H9 PROJ OLR AMCOM DM AVN | | 3998949003 | 5780002 | 0 |
| 449291640 | 4/3/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS/LGS TMO | | 3998949003 | 0 | 0 |
| 449291657 | 4/3/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449291665 | 4/3/2006 0:00 | DISPATCH SERVICES INC | XU RED RIVER ARMY DEPOT | | 3998949003 | 0 | 0 |
| 449291673 | 4/3/2006 0:00 | DISPATCH SERVICES INC | FM8133 AFMLO FOC I KELLYUSA | | 3998949003 | 0 | 0 |
| 449291681 | 4/3/2006 0:00 | DISPATCH SERVICES INC | RED RIVER MUNITIONS CYT | | 3998949003 | 0 | 0 |
| 449291699 | 4/3/2006 0:00 | DISPATCH SERVICES INC | BOEING AEROSPACE | | 3998949003 | 0 | 0 |
| 449291707 | 4/3/2006 0:00 | DISPATCH SERVICES INC | W45H08 CORPUS CHRISTI ARMY | | 3998949003 | 0 | 0 |
| 449291715 | 4/3/2006 0:00 | DISPATCH SERVICES INC | NS INGLESIDE DLA MISSION STOCK | | 3998949003 | 0 | 0 |
| 449291723 | 4/3/2006 0:00 | DISPATCH SERVICES INC | SR 0516 OD CO MNT PATRIOT | | 3998949003 | 0 | 0 |
| 449291731 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRMHHB 49TH ARMORED DIV FA | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449291749 | 4/3/2006 0:00 | DISPATCH SERVICES INC | FB3089 12 LRS LGRDC | | 3998949003 | 0 | 0 |
| 449291756 | 4/3/2006 0:00 | DISPATCH SERVICES INC | KELLY AVIATION CENTER | | 3998949003 | 0 | 0 |
| 449291764 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRM0171 FA BN 01 3X8 CORPS | | 3998949003 | 0 | 0 |
| 449291772 | 4/3/2006 0:00 | DISPATCH SERVICES INC | FB2037 BLDG 469 DR 10W | | 3998949003 | 0 | 0 |
| 449291780 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRM0108 AV BN 01 AUG AASF | | 3998949003 | 0 | 0 |
| 449291798 | 4/3/2006 0:00 | DISPATCH SERVICES INC | SR CLOTHING ISSUE POINT | | 3998949003 | 0 | 0 |
| 449291806 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRF0149 AV CO G AUG AASF | | 3998949003 | 0 | 0 |
| 449291814 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRMPBO 158 FA | | 3998949003 | 0 | 0 |
| 449291822 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRFW8A8 OMS 13 | | 3998949003 | 0 | 0 |
| 449291830 | 4/3/2006 0:00 | DISPATCH SERVICES INC | DEF DIST DEPOT | | 3998949003 | 0 | 0 |
| 449291848 | 4/3/2006 0:00 | DISPATCH SERVICES INC | POST TRANS DISTRIBUTION PT | | 3998949003 | 0 | 0 |
| 449291855 | 4/3/2006 0:00 | DISPATCH SERVICES INC | SR W390 MCALESTER ARMY AMMO | | 3998949003 | 0 | 0 |
| 449291863 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRZCO C 1ST BN 279 INF | | 3998949003 | 0 | 0 |
| 449291871 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRM0160 FA BN 01 HHS REAR | | 3998949003 | 0 | 0 |
| 449291889 | 4/3/2006 0:00 | DISPATCH SERVICES INC | XU WOVC TRANS SCV DIV CNT | | 3998949003 | 0 | 0 |
| 449292119 | 4/3/2006 0:00 | DISPATCH SERVICES INC | FB2373 AMARC LGG | | 3998943001 | 0 | 0 |
| 449292127 | 4/3/2006 0:00 | DISPATCH SERVICES INC | PRFW7UB CAMP NAVAJO | | 3998943001 | 0 | 0 |
| 449292135 | 4/3/2006 0:00 | DISPATCH SERVICES INC | N CB C OCEAN TERMINAL | | 3998943001 | 0 | 0 |
| 449292143 | 4/3/2006 0:00 | DISPATCH SERVICES INC | SR W4E6 NCT ROTATION SSA | | 3998943001 | 0 | 0 |
| 449292150 | 4/3/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998943001 | 0 | 0 |
| 449292168 | 4/3/2006 0:00 | DISPATCH SERVICES INC | TRANS OFFICER | | 3998943001 | 0 | 0 |
| 449292176 | 4/3/2006 0:00 | DISPATCH SERVICES INC | STEVE GRIPP | | 3998943001 | 0 | 0 |
| 505620765 | 4/3/2006 0:00 | DISPATCH SERVICES INC | XRAW7N8 USPFO ACTIVITY | | 3998943001 | 0 | 0 |
| 449292184 | 4/5/2006 0:00 | DISPATCH SERVICES INC | FB4887 58 SUPS LGS | | 3998943001 | 0 | 0 |
| 449292192 | 4/5/2006 0:00 | DISPATCH SERVICES INC | TRAFFIC MANAGEMENT OFFICE CODE | | 3998943001 | 0 | 0 |
| 449292200 | 4/5/2006 0:00 | DISPATCH SERVICES INC | SHORE INTERMED MAINTENCE | | 3998943001 | 0 | 0 |
| 449292218 | 4/5/2006 0:00 | DISPATCH SERVICES INC | XU W4E6 MATERIAL MGT CENTER | | 3998943001 | 0 | 0 |
| 449292226 | 4/5/2006 0:00 | DISPATCH SERVICES INC | TRAFFIC MGMT OFFICER | | 3998943001 | 0 | 0 |
| 449292234 | 4/5/2006 0:00 | DISPATCH SERVICES INC | XRSW7TL 1107 MO AVCRAD REAR | | 3998943001 | 0 | 0 |
| 449292242 | 4/5/2006 0:00 | DISPATCH SERVICES INC | DEF DISTRIBUTION DEPOT OKLAHOM | | 3998943001 | 0 | 0 |
| 449292259 | 4/5/2006 0:00 | DISPATCH SERVICES INC | SR W390 MCALESTER ARMY AMMO | | 3998943001 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449292267 | 4/5/2006 0:00 | DISPATCH SERVICES INC | 7 LRS / LGR | | 3998943001 | 0 | 0 |
| 449292275 | 4/5/2006 0:00 | DISPATCH SERVICES INC | DEF DIST DEPOT RED RIVER | | 3998943001 | 0 | 0 |
| 449292283 | 4/5/2006 0:00 | DISPATCH SERVICES INC | BOEING AEROSPACE | | 3998943001 | 0 | 0 |
| 449292291 | 4/5/2006 0:00 | DISPATCH SERVICES INC | XU WOVC TRANS SCV DIV CNT | | 3998943001 | 0 | 0 |
| 436614309 | 4/6/2006 0:00 | VALLEY VAS | TRAVIS MAC TERMINAL | DISPATCH SERVICES | 0 | 0 | 3998942006 |
| 449280866 | 4/6/2006 0:00 | DISPATCH SERVICES INC | STORAGE TRANSFER AND STORAGE | | 3998943001 | 0 | 0 |
| 449292317 | 4/6/2006 0:00 | DISPATCH SERVICES INC | XRT340 CS BN AUG MATES CSMS | | 3998943001 | 0 | 0 |
| 449292325 | 4/6/2006 0:00 | DISPATCH SERVICES INC | SHORE INTERMED MAINTACE | | 3998943001 | 0 | 0 |
| 449292333 | 4/6/2006 0:00 | DISPATCH SERVICES INC | COMMERCIAL STORAGE DIST U | | 3998943001 | 0 | 0 |
| 449292341 | 4/6/2006 0:00 | DISPATCH SERVICES INC | BONANZA VAN LINES | | 3998943001 | 0 | 0 |
| 449292358 | 4/6/2006 0:00 | DISPATCH SERVICES INC | AMERICAN MVG & STG | | 3998943001 | 0 | 0 |
| 449280874 | 4/7/2006 0:00 | DISPATCH SERVICES INC | MPC DEFENSE DISTRIBUTION DEPOT | | 3998943001 | 0 | 0 |
| 449280882 | 4/7/2006 0:00 | DISPATCH SERVICES INC | PRFWBAY OMS 2 | | 3998943001 | 0 | 0 |
| 449280908 | 4/7/2006 0:00 | DISPATCH SERVICES INC | SR W4E6 NTC ROTATION SSA | | 3998943001 | 0 | 0 |
| 449280916 | 4/7/2006 0:00 | DISPATCH SERVICES INC | XRP0040 CS BN AUG TDA | | 3998943001 | 0 | 0 |
| 449280924 | 4/7/2006 0:00 | DISPATCH SERVICES INC | RECEIVING OFFICER NAVAL AIR | | 3998943001 | 0 | 0 |
| 449292309 | 4/7/2006 0:00 | DISPATCH SERVICES INC | SUPSHIP BATH DE SAN DIEGO | | 3998943001 | 0 | 0 |
| 461032211 | 4/7/2006 0:00 | LINCON MOVING AND STORAGE | DEERFIELD MOVING AND STORAGE | DISPATCH SERVICES | 0 | 0 | 3998942006 |
| 449280890 | 4/10/2006 0:00 | DISPATCH SERVICES INC | CENTRAL RECEIVING | | 3998943001 | 0 | 0 |
| 449280932 | 4/10/2006 0:00 | DISPATCH SERVICES INC | LAS CRUCES MS | | 3998943001 | 0 | 0 |
| 449282862 | 4/10/2006 0:00 | DISPATCH SERVICES INC | DEFENSE DEPOT CC | | 3998949003 | 662783049 | 0 |
| 449282888 | 4/10/2006 0:00 | DISPATCH SERVICES INC | TRAVIS ASSOC FOR THE BLIND | | 3998949003 | 0 | 0 |
| 449282896 | 4/10/2006 0:00 | DISPATCH SERVICES INC | XR W0H9 PROJ AMCOM DM FT HOOD | | 3998949003 | 0 | 0 |
| 449291897 | 4/10/2006 0:00 | DISPATCH SERVICES INC | MO AVCRAD REGIONAL AIRPORT | | 3998949003 | 0 | 0 |
| 449291905 | 4/10/2006 0:00 | DISPATCH SERVICES INC | FB4825 509 SUPS LRS LGRD | | 3998949003 | 0 | 0 |
| 449291921 | 4/10/2006 0:00 | DISPATCH SERVICES INC | CAMP FUNSTON | | 3998949003 | 0 | 0 |
| 449291939 | 4/10/2006 0:00 | DISPATCH SERVICES INC | FB6152 190 ARW LGTT | | 3998949003 | 0 | 0 |
| 449291947 | 4/10/2006 0:00 | DISPATCH SERVICES INC | NAVAL AIR RESERVE | | 3998949003 | 0 | 0 |
| 449291954 | 4/10/2006 0:00 | DISPATCH SERVICES INC | FB4608 2 LRS LGRD | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449291962 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PRM0142 FA BN 02 BTRY B MLRS | | 3998949003 | 0 | 0 |
| 449291970 | 4/10/2006 0:00 | DISPATCH SERVICES INC | HYTROL CONVEYOR CO | | 3998949003 | 2313863001 | 0 |
| 449291988 | 4/10/2006 0:00 | DISPATCH SERVICES INC | FT LEONARD WOOD AMCSS | | 3998949003 | 0 | 0 |
| 449291996 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PR BELTON USAR CENTER AMSA 57 | | 3998949003 | 0 | 0 |
| 449292002 | 4/10/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROPERTY | | 3998949003 | 0 | 0 |
| 449292010 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PCU MAKIN ISLAND LHD 8 SUSHIP | | 3998949003 | 0 | 0 |
| 449292028 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PR WOFD BROOKHAVEN MS USAR C | | 3998949003 | 0 | 0 |
| 449292044 | 4/10/2006 0:00 | DISPATCH SERVICES INC | RANDA CORP | | 3998949003 | 2190217002 | 0 |
| 449292051 | 4/10/2006 0:00 | DISPATCH SERVICES INC | 898525 DOT FEDERAL AVIATION | | 3998949003 | 0 | 0 |
| 449292069 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PRUSAR TNG CENTER | | 3998949003 | 0 | 0 |
| 449292077 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PRFW8AG 66TH TRP CMD OMS 19 | | 3998949003 | 0 | 0 |
| 449292085 | 4/10/2006 0:00 | DISPATCH SERVICES INC | XRJW8BM OMS 7 | | 3998949003 | 0 | 0 |
| 449292101 | 4/10/2006 0:00 | DISPATCH SERVICES INC | XRSW8AN OMS 5 | | 3998949003 | 0 | 0 |
| 449292366 | 4/10/2006 0:00 | DISPATCH SERVICES INC | FB3089 12 LRS LGRDC | | 3998949003 | 0 | 0 |
| 449292374 | 4/10/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS/LGS TMO | | 3998949003 | 0 | 0 |
| 449292382 | 4/10/2006 0:00 | DISPATCH SERVICES INC | STANDARD AERO SAN ANTONIO INC | | 3998949003 | 0 | 0 |
| 449292390 | 4/10/2006 0:00 | DISPATCH SERVICES INC | XRTW8BB RSMS TXARNG | | 3998949003 | 0 | 0 |
| 449292408 | 4/10/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449292416 | 4/10/2006 0:00 | DISPATCH SERVICES INC | FY2626 LLB 1B AIRCRAFT PARTS | | 3998949003 | 0 | 0 |
| 449292424 | 4/10/2006 0:00 | DISPATCH SERVICES INC | FT BLIS AMCSS | | 3998949003 | 0 | 0 |
| 449292432 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PR SEAGOVILLE USAR CENTER | | 3998949003 | 0 | 0 |
| 449292440 | 4/10/2006 0:00 | DISPATCH SERVICES INC | CENTRAL RECEIVING POINT | | 3998949003 | 0 | 0 |
| 449292457 | 4/10/2006 0:00 | DISPATCH SERVICES INC | 301 FW LGS | | 3998949003 | 0 | 0 |
| 449292465 | 4/10/2006 0:00 | DISPATCH SERVICES INC | SR W3VZ US ARMY MEDICAL COMM | | 3998949003 | 0 | 0 |
| 449292473 | 4/10/2006 0:00 | DISPATCH SERVICES INC | W81133 SR 0015 CS BN 1CD AWCF | | 3998949003 | 0 | 0 |
| 449292481 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PR CALLAGHAN ROAD USAR CENTER | | 3998949003 | 0 | 0 |
| 449292499 | 4/10/2006 0:00 | DISPATCH SERVICES INC | XU POST TRANS | | 3998949003 | 0 | 0 |
| 449292507 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PRMPBO 158 FA | | 3998949003 | 0 | 0 |
| 449292515 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PR WOFQ ECS 162 | | 3998949003 | 0 | 0 |
| 449292523 | 4/10/2006 0:00 | DISPATCH SERVICES INC | FB3029 71 LS LGTT | | 3998949003 | 0 | 0 |
| 449292531 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PRF 736 CS CO HE GS MATES | | 3998949003 | 368256005 | 0 |
| 449292549 | 4/10/2006 0:00 | DISPATCH SERVICES INC | 696270 DOT FED AVIATION ADMIN | | 3998949003 | 0 | 0 |
| 449292556 | 4/10/2006 0:00 | DISPATCH SERVICES INC | FB4419 97 SUPS LGS | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449292564 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PRZ0700 CS BN HHC SIB TDB | | 3998949003 | 0 | 0 |
| 449292572 | 4/10/2006 0:00 | DISPATCH SERVICES INC | DEF DIST DEPOT OKLAHOMA | | 3998949003 | 0 | 0 |
| 449292580 | 4/10/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP | | 3998949003 | 0 | 0 |
| 449292598 | 4/10/2006 0:00 | DISPATCH SERVICES INC | SEATON VAN LINES | | 3998949003 | 0 | 0 |
| 449292606 | 4/10/2006 0:00 | DISPATCH SERVICES INC | PR KC 78 STREET USARTC | | 3998949003 | 0 | 0 |
| 449282870 | 4/11/2006 0:00 | DISPATCH SERVICES INC | AFMLO FOCI 1 KELLY USA | | 3998949003 | 0 | 0 |
| 449292093 | 4/11/2006 0:00 | CENTRAL FREIGHT LINES | FM4801 49 MG SGSL | DISPATCH SERVICES | 645864021 | 0 | 3998942006 |
| 449280940 | 4/12/2006 0:00 | DISPATCH SERVICES INC | XRT340 CS BN AUG MATES CSMS | | 3998943001 | 0 | 0 |
| 449280957 | 4/12/2006 0:00 | DISPATCH SERVICES INC | 452 LSS LGS | DISPATCH SERVICES | 3998943001 | 0 | 3998942006 |
| 449280965 | 4/12/2006 0:00 | DISPATCH SERVICES INC | 9 SUPS LGSCDR | DISPATCH SERVICES | 3998943001 | 0 | 3998942006 |
| 449291913 | 4/12/2006 0:00 | DDJC | MCCONNELL AFB | DISPATCH SERVICES | 3097294001 | 0 | 3998942006 |
| 449292036 | 4/12/2006 0:00 | CENTRAL FREIGHT LINES | SREW7NH MSARNG USPFO ACTIVITY | DISPATCH SERVICES | 645864021 | 0 | 3998942006 |
| 449281112 | 4/13/2006 0:00 | DISPATCH SERVICES INC | 7 LRS/LGR | | 3998949003 | 0 | 0 |
| 449281120 | 4/13/2006 0:00 | DISPATCH SERVICES INC | SUPP SHIP TO ONLY NO REQUISITI | | 3998949003 | 0 | 0 |
| 449281138 | 4/13/2006 0:00 | DISPATCH SERVICES INC | DEFENSE DISTRIBUTION DEPOT | | 3998949003 | 662814008 | 0 |
| 449281146 | 4/13/2006 0:00 | DISPATCH SERVICES INC | CUST PAY RRAD WAREHOUSE | | 3998949003 | 0 | 0 |
| 449281153 | 4/13/2006 0:00 | DISPATCH SERVICES INC | XU WOVC TRANS SCV DIV CNT | | 3998949003 | 0 | 0 |
| 449281161 | 4/13/2006 0:00 | DISPATCH SERVICES INC | FY2826 LL B 1B AIRCRAFT PARTS | | 3998949003 | 0 | 0 |
| 449281179 | 4/13/2006 0:00 | DISPATCH SERVICES INC | XRTW8BB RSMS TXARNG | | 3998949003 | 0 | 0 |
| 449281187 | 4/13/2006 0:00 | DISPATCH SERVICES INC | DCIS HOUSTON RA | | 3998949003 | 0 | 0 |
| 449281195 | 4/13/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | | 3998949003 | 0 | 0 |
| 449281203 | 4/13/2006 0:00 | DISPATCH SERVICES INC | DEF DIST DEP CORPUS CHRISTI DD | | 3998949003 | 0 | 0 |
| 449281211 | 4/13/2006 0:00 | DISPATCH SERVICES INC | W45G19 SRS W390 RED RIVER MUNI | | 3998949003 | 0 | 0 |
| 449281229 | 4/13/2006 0:00 | DISPATCH SERVICES INC | EZ7148 BOEING AEROSPACE | | 3998949003 | 0 | 0 |
| 449281237 | 4/13/2006 0:00 | DISPATCH SERVICES INC | NS INGLESIDE DLA MISSION STOCK | | 3998949003 | 0 | 0 |
| 449281245 | 4/13/2006 0:00 | DISPATCH SERVICES INC | LACKLAND AFMCSS 1011040 | | 3998949003 | 0 | 0 |
| 449281252 | 4/13/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449281260 | 4/13/2006 0:00 | DISPATCH SERVICES INC | FM9133 AFMLO FOC I KELLYUSA | | 3998949003 | 0 | 0 |
| 449282904 | 4/13/2006 0:00 | DISPATCH SERVICES INC | PRM0160 FA BN 01 HHS REAR | | 3998949003 | 0 | 0 |
| 449282912 | 4/13/2006 0:00 | DISPATCH SERVICES INC | CENTRAL RECEIVING | | 3998949003 | 0 | 0 |
| 449282920 | 4/13/2006 0:00 | DISPATCH SERVICES INC | XU W6CL DOL SUPPLY DIVISION | | 3998949003 | 0 | 0 |
| 449282938 | 4/13/2006 0:00 | DISPATCH SERVICES INC | HSGTFL-HSG/TFL | | 3998949003 | 0 | 0 |
| 449282946 | 4/13/2006 0:00 | DISPATCH SERVICES INC | USDA FOREST SERVICE | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449282953 | 4/13/2006 0:00 | DISPATCH SERVICES INC | FB4419 97 SUPS LGS | | 3998949003 | 0 | 0 |
| 449282961 | 4/13/2006 0:00 | DISPATCH SERVICES INC | SR W390 MCALESTER ARMY AMMO | | 3998949003 | 0 | 0 |
| 449282979 | 4/13/2006 0:00 | DISPATCH SERVICES INC | PRM0120 EN BN | | 3998949003 | 0 | 0 |
| 449282987 | 4/13/2006 0:00 | DISPATCH SERVICES INC | CAMP JOSEPH T ROBINSON | | 3998949003 | 0 | 0 |
| 449282995 | 4/13/2006 0:00 | DISPATCH SERVICES INC | XRSW7TL 1107 MO AVCRAD REAR | | 3998949003 | 0 | 0 |
| 449283001 | 4/13/2006 0:00 | DISPATCH SERVICES INC | ACADEMY MOVERS INC | | 3998949003 | 0 | 0 |
| 449283019 | 4/13/2006 0:00 | DISPATCH SERVICES INC | TRANSPORTATION OFFICER | | 3998949003 | 0 | 0 |
| 449283027 | 4/13/2006 0:00 | DISPATCH SERVICES INC | BARKSDALE AFMCSS | | 3998949003 | 0 | 0 |
| 449283035 | 4/13/2006 0:00 | DISPATCH SERVICES INC | SR WOK4 USA OSC | | 3998949003 | 0 | 0 |
| 449283043 | 4/13/2006 0:00 | DISPATCH SERVICES INC | PRFW8AG 2 BN 198 AR BN OMS 8 | | 3998949003 | 0 | 0 |
| 449283050 | 4/13/2006 0:00 | DISPATCH SERVICES INC | DEPARTMENT OF THE NAVY | | 3998949003 | 0 | 0 |
| 449283068 | 4/13/2006 0:00 | DISPATCH SERVICES INC | SUPSHIP CONVERSION AND REPAIR | | 3998949003 | 0 | 0 |
| 449283076 | 4/13/2006 0:00 | DISPATCH SERVICES INC | FB3022 14 SPTG LGS | | 3998949003 | 0 | 0 |
| 449283084 | 4/13/2006 0:00 | DISPATCH SERVICES INC | FB6241 186 ARW LGS KEY FLD ANG | | 3998949003 | 0 | 0 |
| 449283092 | 4/13/2006 0:00 | DISPATCH SERVICES INC | SREW7NQ USPFO ACTIVITY NM ARNG | | 3998949003 | 0 | 0 |
| 449283100 | 4/13/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 533460988 | 4/13/2006 0:00 | S.W.P | OK S&T CO | DISPATCH SERVICES | 0 | 0 | 3998942006 |
| 534789870 | 4/13/2006 0:00 | STEVE GRIPP INC | DISPATCH SERVICES INC | | 0 | 3998943001 | 0 |
| 449268119 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB3029 71 LS LGTT | | 3998949003 | 0 | 0 |
| 449268127 | 4/17/2006 0:00 | DISPATCH SERVICES INC | BSC/IEE/HAZMAT | | 3998949003 | 0 | 0 |
| 449268135 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PR W0FT MINNINGER USARC CTR | | 3998949003 | 0 | 0 |
| 449268143 | 4/17/2006 0:00 | DISPATCH SERVICES INC | DEPARTMENT OF THE NAVY | | 3998949003 | 0 | 0 |
| 449268150 | 4/17/2006 0:00 | DISPATCH SERVICES INC | DEFENSE DISTRIBUTION DEPOT OK CITY | | 3998949003 | 4002972020 | 0 |
| 449268168 | 4/17/2006 0:00 | DISPATCH SERVICES INC | W58QRC XU W6B8 GARR IMA TRANSP | | 3998949003 | 0 | 0 |
| 449268176 | 4/17/2006 0:00 | DISPATCH SERVICES INC | CLLP BLDG 2100 GRANT HILL PHAS | | 3998949003 | 0 | 0 |
| 449268192 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XR WOFT USAR STRATEGIC STORAGE | | 3998949003 | 0 | 0 |
| 449268200 | 4/17/2006 0:00 | DISPATCH SERVICES INC | SUPSHIP CONVERSION AND REPAIR | | 3998949003 | 0 | 0 |
| 449268218 | 4/17/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROPERTY | | 3998949003 | 0 | 0 |
| 449268226 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB3022 14 SPTG LGS | | 3998949003 | 0 | 0 |
| 449268234 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PR BELTON USAR CENER AMSA 57 | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449268242 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB4625 509 SUPS LRS LGRD | | 3998949003 | 0 | 0 |
| 449268267 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XRSW7TL 1107 MO AVCRAD REAR | | 3998949003 | 0 | 0 |
| 449268275 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XR WOFT ECS 66 | | 3998949003 | 0 | 0 |
| 449268283 | 4/17/2006 0:00 | DISPATCH SERVICES INC | AFFILIATED MOVERS OF OKLAHOMA | | 3998949003 | 2828621001 | 0 |
| 449268291 | 4/17/2006 0:00 | DISPATCH SERVICES INC | CALAWAY TRANSFER & STORAGE | | 3998949003 | 4047728001 | 0 |
| 449268309 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PR BROKEN ARROW AFRC | | 3998949003 | 0 | 0 |
| 449268317 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB6251 131 FW LGTT | | 3998949003 | 0 | 0 |
| 449268325 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB4419 97 SUPS LGS | | 3998949003 | 0 | 0 |
| 449268333 | 4/17/2006 0:00 | DISPATCH SERVICES INC | SR CLOTHING ISSUE POINT | | 3998949003 | 0 | 0 |
| 449268341 | 4/17/2006 0:00 | DISPATCH SERVICES INC | DEFENSE DISTRIBUTION DEPOT OK CITY | | 3998949003 | 4002872020 | 0 |
| 449268358 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB3029 71 LS LGTT | | 3998949003 | 0 | 0 |
| 449268366 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XRT0287 OD CO AUG TDA | | 3998949003 | 0 | 0 |
| 449268374 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XRS0800 TC CO T MDM TRK CO CA | | 3998949003 | 0 | 0 |
| 449268382 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XRSW8AN FMS 4 | | 3998949003 | 0 | 0 |
| 449268390 | 4/17/2006 0:00 | DISPATCH SERVICES INC | METRO MOVING SERVICES NC | | 3998949003 | 0 | 0 |
| 449268408 | 4/17/2006 0:00 | DISPATCH SERVICES INC | SUPO M/F M14133 | | 3998949003 | 0 | 0 |
| 449268416 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB4608 2 LRS LGRD | | 3998949003 | 0 | 0 |
| 449268424 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PRM0205 EN BN CO C REAR | | 3998949003 | 0 | 0 |
| 449268432 | 4/17/2006 0:00 | DISPATCH SERVICES INC | M67861 COMMANDER MARFORES | | 3998949003 | 0 | 0 |
| 449268440 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PRM0142 FA BN 02 BTRY B MLRS | | 3998949003 | 0 | 0 |
| 449268457 | 4/17/2006 0:00 | DISPATCH SERVICES INC | WILLIAMS MOVING & STORAGE | | 3998949003 | 0 | 0 |
| 449268465 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XRAW7MW USPFO ACTIVITY AR ANG | | 3998949003 | 0 | 0 |
| 449268473 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 3 | | 3998949003 | 0 | 0 |
| 449268481 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PRFW8A01 OMS 4 | | 3998949003 | 0 | 0 |
| 449268499 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB4469 377 TRANS SQ LGTTF | | 3998949003 | 0 | 0 |
| 449268507 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 449268515 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XRTW8BB RSMS TXARNG | | 3998949003 | 0 | 0 |
| 449268523 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PR WOVC CENTRAL ISSUE FACILITY | | 3998949003 | 0 | 0 |
| 449268531 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FM9133 AFMLO FOC I KELLY USA | | 3998949003 | 0 | 0 |
| 449268549 | 4/17/2006 0:00 | DISPATCH SERVICES INC | TRAVIS ASSOCIATION FOR BLIND | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449268556 | 4/17/2006 0:00 | DISPATCH SERVICES INC | W81JFU DOL ROO/9E NMM LINES | | 3998949003 | 0 | 0 |
| 449268564 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB3089 12 LRS LGRDC | | 3998949003 | 0 | 0 |
| 449268572 | 4/17/2006 0:00 | DISPATCH SERVICES INC | SUPO M/F M14700 | | 3998949003 | 0 | 0 |
| 449268580 | 4/17/2006 0:00 | DISPATCH SERVICES INC | ALBERT MOVING & STORAGE | | 3998949003 | 17759001 | 0 |
| 449268598 | 4/17/2006 0:00 | DISPATCH SERVICES INC | 7TH LRS LGRDCO | | 3998949003 | 662801010 | 0 |
| 449268606 | 4/17/2006 0:00 | DISPATCH SERVICES INC | BELL HELICOPTER | | 3998949003 | 644103008 | 0 |
| 449268614 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XR W0H9 PROJ OLR AMCOM DM AVN | | 3998949003 | 0 | 0 |
| 449268622 | 4/17/2006 0:00 | DISPATCH SERVICES INC | ROGER WARD NORTH AMERICAN | | 3998949003 | 2086868001 | 0 |
| 449268630 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XU W6CL DOL SUPPLY DIVISION | | 3998949003 | 0 | 0 |
| 449268648 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XR ECS 64 ULS S4 | | 3998949003 | 0 | 0 |
| 449268655 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PR WOVC CENTRAL ISSUE FACILITY | | 3998949003 | 0 | 0 |
| 449268663 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PRF 736 CS CO HE GS MATES | | 3998949003 | 368256005 | 0 |
| 449268671 | 4/17/2006 0:00 | DISPATCH SERVICES INC | DEFENSE DISTRIBUTION DEPOT | | 3998949003 | 862814008 | 0 |
| 449268689 | 4/17/2006 0:00 | DISPATCH SERVICES INC | 301 FW-LGS | | 3998949003 | 0 | 0 |
| 449268697 | 4/17/2006 0:00 | DISPATCH SERVICES INC | TEXAS AEROSPACE SERVICE | | 3998949003 | 556408001 | 0 |
| 449268705 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XR WOMU USA DEP | | 3998949003 | 0 | 0 |
| 449268721 | 4/17/2006 0:00 | DISPATCH SERVICES INC | DEFENSE DEPOT CC | | 3998949003 | 2909220001 | 0 |
| 449268739 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FM9133 AFMLO FOC I KELLY USA | | 3998949003 | 0 | 0 |
| 449268747 | 4/17/2006 0:00 | DISPATCH SERVICES INC | W45450 SR 602D CS CO DSU DS SU | | 3998949003 | 0 | 0 |
| 449268754 | 4/17/2006 0:00 | DISPATCH SERVICES INC | 7TH LRS LGRDCO | | 3998949003 | 662801010 | 0 |
| 449268762 | 4/17/2006 0:00 | DISPATCH SERVICES INC | SR 0051 OD CO REAR DET | | 3998949003 | 0 | 0 |
| 449268770 | 4/17/2006 0:00 | DISPATCH SERVICES INC | LACKLAND AFMCSS 1011040 | | 3998949003 | 0 | 0 |
| 449268788 | 4/17/2006 0:00 | DISPATCH SERVICES INC | LACKLAND AFB | | 3998949003 | 0 | 0 |
| 449268796 | 4/17/2006 0:00 | DISPATCH SERVICES INC | BOEING AEROSPACE | | 3998949003 | 0 | 0 |
| 449268804 | 4/17/2006 0:00 | DISPATCH SERVICES INC | SHORE INTERMEDIATE MAINT ACT | | 3998949003 | 0 | 0 |
| 449268812 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449268820 | 4/17/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | | 3998949003 | 0 | 0 |
| 449268838 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FY2826 LL B 1B AIRCRAFT PARTS | | 3998949003 | 0 | 0 |
| 449268846 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PR CORPUS CHRISTI USAR CENTER | | 3998949003 | 0 | 0 |
| 449268853 | 4/17/2006 0:00 | DISPATCH SERVICES INC | DLUX MOVERS AND STORAGE INC | | 3998949003 | 0 | 0 |
| 449278118 | 4/17/2006 0:00 | DISPATCH SERVICES INC | ABELL TRANSFER & STORAGE | | 3998949003 | 5762001 | 0 |
| 449278126 | 4/17/2006 0:00 | DISPATCH SERVICES INC | SR W3VZ U S ARMY MEDICAL COMMA | | 3998949003 | 0 | 0 |
| 449278134 | 4/17/2006 0:00 | DISPATCH SERVICES INC | SR SUPPLY AND SERVICE DIV DIX | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449280999 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PR WOXY FRONT HUNTER LIGGETT C | | 3998943001 | 0 | 0 |
| 449281005 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998943001 | 0 | 0 |
| 449281013 | 4/17/2006 0:00 | DISPATCH SERVICES INC | TRAFFIC MANAGEMENT OFFICE | | 3998943001 | 0 | 0 |
| 449281021 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PR WOXY FT HUNTER LIGGETT CA | | 3998943001 | 0 | 0 |
| 449281039 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FISC FTSCPAC | | 3998943001 | 0 | 0 |
| 449281047 | 4/17/2006 0:00 | DISPATCH SERVICES INC | OFFICER IN CHARGE SMU STORAGE | | 3998943001 | 0 | 0 |
| 449281054 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XRJWBAY 3 BN 185 AUG OMS 17 | | 3998943001 | 0 | 0 |
| 449281062 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 LRS LGRDCI | | 3998943001 | 0 | 0 |
| 449281070 | 4/17/2006 0:00 | DISPATCH SERVICES INC | SR W390 MCALESTER ARMY AMMO | | 3998943001 | 0 | 0 |
| 449281088 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PRM0120 EN BN | | 3998943001 | 0 | 0 |
| 449281278 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FB4419 97 SUPS LGS | | 3998949003 | 0 | 0 |
| 449281286 | 4/17/2006 0:00 | DISPATCH SERVICES INC | XR 0171 FA BN 01 BTRY B | | 3998949003 | 0 | 0 |
| 449281294 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PRM0171 FA BN 01 3X6 CORPS | | 3998949003 | 0 | 0 |
| 449281302 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PRM0279 IN BN 01 HHC REAR | | 3998949003 | 0 | 0 |
| 449281310 | 4/17/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP | | 3998949003 | 0 | 0 |
| 449281328 | 4/17/2006 0:00 | DISPATCH SERVICES INC | DEPT OF JUSTICE BUREAU OF PRISONS | | 3998949003 | 659624007 | 0 |
| 449281336 | 4/17/2006 0:00 | DISPATCH SERVICES INC | FX7030 AFSC/ICP | | 3998949003 | 0 | 0 |
| 449281344 | 4/17/2006 0:00 | DISPATCH SERVICES INC | STRATEGIC COMMUNICATIONS WING | | 3998949003 | 0 | 0 |
| 449281351 | 4/17/2006 0:00 | DISPATCH SERVICES INC | PRFW8A8 OMS 17 | | 3998949003 | 0 | 0 |
| 449268713 | 4/18/2006 0:00 | METROPOLITAN VAN & STORAGE | CORPUS CHRISTI TRANSFER CO. | DISPATCH SERVICES | 3780384001 | 0 | 3998942006 |
| 449281096 | 4/18/2006 0:00 | DISPATCH SERVICES INC | CALIFORNIA AIR NATIONAL GUARD | | 3998943001 | 0 | 0 |
| 449281104 | 4/18/2006 0:00 | DISPATCH SERVICES INC | TRAFFIC MANAGEMENT OFFICE CODE | | 3998943001 | 0 | 0 |
| 526299490 | 4/18/2006 0:00 | AGENT CENTRAL FREIGHT LINES | DISPATCH SERVICES INC | | 670068205 | 3998943001 | 0 |
| 449278365 | 4/19/2006 0:00 | DISPATCH SERVICES INC | PR WOXY FORT HUNTER LIGGETT CA | | 3998943001 | 0 | 0 |
| 449278373 | 4/20/2006 0:00 | DISPATCH SERVICES INC | SPAWARSYSCEN SAN DIEGO | | 3998943001 | 0 | 0 |
| 526179120 | 4/20/2006 0:00 | RAYTHEON TI | CARLILE TRANSPORTATION | DISPATCH SERVICES | 3007504001 | 0 | 3998942006 |
| 449278381 | 4/21/2006 0:00 | DISPATCH SERVICES INC | TRAFFIC MANAGEMENT OFFICER | | 3998943001 | 0 | 0 |
| 449278399 | 4/21/2006 0:00 | DISPATCH SERVICES INC | SUNJIN SHIPPING USA INC | | 3998943001 | 0 | 0 |
| 449278407 | 4/21/2006 0:00 | DISPATCH SERVICES INC | PR WOXY FORT HUNTER LIGGETT CA | | 3998943001 | 0 | 0 |
| 449278415 | 4/21/2006 0:00 | DISPATCH SERVICES INC | TRAFFIC MANAGEMENT OFFICE CODE | | 3998943001 | 0 | 0 |
| 449278423 | 4/21/2006 0:00 | DISPATCH SERVICES INC | 452 LSS LGS | | 3998943001 | 0 | 0 |
| 449278431 | 4/21/2006 0:00 | DISPATCH SERVICES INC | NAVAL AVIATION DEPOT | | 3998943001 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449278449 | 4/21/2006 0:00 | DISPATCH SERVICES INC | SUBMARINE SQUADRON 11 | | 3998943001 | 0 | 0 |
| 449278456 | 4/21/2006 0:00 | DISPATCH SERVICES INC | FB6043 146 AW LGS CHANNEL ISLA | | 3998943001 | 0 | 0 |
| 449278464 | 4/21/2006 0:00 | DISPATCH SERVICES INC | MPC DEFENSE DIST DEPOT | | 3998943001 | 0 | 0 |
| 449278472 | 4/21/2006 0:00 | DISPATCH SERVICES INC | SR W4E6 NTC ROTATION SSA | | 3998943001 | 0 | 0 |
| 449278480 | 4/21/2006 0:00 | DISPATCH SERVICES INC | RECEIVING OFFICER MCLB | | 3998943001 | 0 | 0 |
| 449278498 | 4/21/2006 0:00 | DISPATCH SERVICES INC | XRJW8AY 3 BN 185 AR AUG OMS 17 | | 3998943001 | 0 | 0 |
| 449278506 | 4/21/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998943001 | 0 | 0 |
| 501327217 | 4/24/2006 0:00 | PENINSULA MOVING & STORAGE | DISPATCH SERVICES INC | DISPATCH SERVICES | 4006585001 | 3998943001 | 3998942006 |
| 501327225 | 4/24/2006 0:00 | PENINSULA MOVING & STORAGE | ABELL GBL TRANSFER & STORAGE | DISPATCH SERVICES | 4006585001 | 5760002 | 3998942006 |
| 501327233 | 4/24/2006 0:00 | PENINSULA MOVING & STORAGE | ALBERT MOVING & STORAGE | DISPATCH SERVICES | 4006585001 | 17759001 | 3998942006 |
| 505620849 | 4/24/2006 0:00 | DISPATCH SERVICES INC | RECEIVING OFCR NAB CORNADO | | 3998943001 | 0 | 0 |
| 505620856 | 4/24/2006 0:00 | DISPATCH SERVICES INC | 462 LSS LGS | | 3998943001 | 0 | 0 |
| 449278514 | 4/26/2006 0:00 | DISPATCH SERVICES INC | XRS1404 TC CO MDM TRK REAR | | 3998943001 | 0 | 0 |
| 449278522 | 4/26/2006 0:00 | DISPATCH SERVICES INC | NAVAL AVIATION DEPOT | | 3998943001 | 0 | 0 |
| 449278142 | 4/27/2006 0:00 | DISPATCH SERVICES INC | PR BELLTON USAR CTR AMSA 57 | | 3998949003 | 0 | 0 |
| 449278159 | 4/27/2006 0:00 | DISPATCH SERVICES INC | SREW7J7 USPFO ACT MO ARNG | | 3998949003 | 0 | 0 |
| 449278167 | 4/27/2006 0:00 | DISPATCH SERVICES INC | SR WOK4 USA PIME BLUFF ARS | | 3998949003 | 0 | 0 |
| 449278175 | 4/27/2006 0:00 | DISPATCH SERVICES INC | WILLIAMS MOVING & STORAGE | | 3998949003 | 0 | 0 |
| 449278183 | 4/27/2006 0:00 | DISPATCH SERVICES INC | CAMP FUSTON W90H50 | | 3998949003 | 0 | 0 |
| 449278191 | 4/27/2006 0:00 | DISPATCH SERVICES INC | USDA FOREST SERVICE | | 3998949003 | 0 | 0 |
| 449278209 | 4/27/2006 0:00 | DISPATCH SERVICES INC | CARLYLE VAN LINES INC | | 3998949003 | 0 | 0 |
| 449278217 | 4/27/2006 0:00 | DISPATCH SERVICES INC | ARMY CORPS OF EMGINEERS CIVIL | | 3998949003 | 0 | 0 |
| 449278225 | 4/27/2006 0:00 | DISPATCH SERVICES INC | FT LEONARD WOOD AMCSS | | 3998949003 | 0 | 0 |
| 449278233 | 4/27/2006 0:00 | DISPATCH SERVICES INC | XRKW8A8 UTES CAMP GRUBER | | 3998949003 | 0 | 0 |
| 449278241 | 4/27/2006 0:00 | DISPATCH SERVICES INC | XRKW8A8 UTES CAMP GRUBER | | 3998949003 | 0 | 0 |
| 449278258 | 4/27/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP | | 3998949003 | 0 | 0 |
| 449278266 | 4/27/2006 0:00 | DISPATCH SERVICES INC | PRF0149 AV CO G AUG AASF | | 3998949003 | 0 | 0 |
| 449278274 | 4/27/2006 0:00 | DISPATCH SERVICES INC | PRM0120 EN BN | | 3998949003 | 0 | 0 |
| 449278282 | 4/27/2006 0:00 | DISPATCH SERVICES INC | FB6151 184 FW LGS | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449278290 | 4/27/2006 0:00 | DISPATCH SERVICES INC | FB6152 190 ARW LGTT | | 3998949003 | 0 | 0 |
| 449278308 | 4/27/2006 0:00 | DISPATCH SERVICES INC | BSC IEE HAZMAT | | 3998949003 | 0 | 0 |
| 449278316 | 4/27/2006 0:00 | DISPATCH SERVICES INC | PRZ0700 CS BN HHC SIB TDB | | 3998949003 | 0 | 0 |
| 449278324 | 4/27/2006 0:00 | DISPATCH SERVICES INC | PR BROKEN ARROW AFRC | | 3998949003 | 0 | 0 |
| 449278332 | 4/27/2006 0:00 | DISPATCH SERVICES INC | PRM0700 CS BM AUG CO B CSMS | | 3998949003 | 0 | 0 |
| 449278340 | 4/27/2006 0:00 | DISPATCH SERVICES INC | PRFW8A8 OMS 8A | | 3998949003 | 0 | 0 |
| 449278357 | 4/27/2006 0:00 | DISPATCH SERVICES INC | FB2037 BLDG 469 DR 10 W | | 3998949003 | 0 | 0 |
| 449278530 | 4/27/2006 0:00 | DISPATCH SERVICES INC | SR W4E6 NTC ROTATION SSA | | 3998949003 | 0 | 0 |
| 449278548 | 4/27/2006 0:00 | DISPATCH SERVICES INC | TRAFFIC MANAGEMENT OFFICER | | 3998943001 | 0 | 0 |
| 449278613 | 4/27/2006 0:00 | DISPATCH SERVICES INC | XU WOVC TRANS SCV DIV CNT | | 3998943001 | 0 | 0 |
| 449278621 | 4/27/2006 0:00 | DISPATCH SERVICES INC | JIREH CUSTOMS | | 3998949003 | 0 | 0 |
| 449278639 | 4/27/2006 0:00 | DISPATCH SERVICES INC | SOUTH TEXAS LIGHTHOUSE FOR BLI | | 3998949003 | 0 | 0 |
| 449278647 | 4/27/2006 0:00 | DISPATCH SERVICES INC | AAFES CENTRAL EXCH REGION | | 3998948003 | 0 | 0 |
| 449278654 | 4/27/2006 0:00 | DISPATCH SERVICES INC | FORT SAM HOUSTON AMCSS | | 3998949003 | 0 | 0 |
| 449278662 | 4/27/2006 0:00 | DISPATCH SERVICES INC | TRAVIS ASSOC FOR THE BLIND | | 3998949003 | 0 | 0 |
| 449278670 | 4/27/2006 0:00 | DISPATCH SERVICES INC | XU W6CL DOL SUPPLY DIV | | 3998949003 | 0 | 0 |
| 449278688 | 4/27/2006 0:00 | DISPATCH SERVICES INC | FB6432 149 FW TMO | | 3998949003 | 0 | 0 |
| 449278696 | 4/27/2006 0:00 | DISPATCH SERVICES INC | SR 0051 OD CO REAR DET | | 3998949003 | 0 | 0 |
| 449278704 | 4/27/2006 0:00 | DISPATCH SERVICES INC | GSA GLOBAL SUPPLY | | 3998949003 | 0 | 0 |
| 449278712 | 4/27/2006 0:00 | DISPATCH SERVICES INC | 7 LRS LGR | | 3998949003 | 0 | 0 |
| 449278720 | 4/27/2006 0:00 | DISPATCH SERVICES INC | LACKLAND AFMCSS 1011040 | | 3998949003 | 0 | 0 |
| 449278738 | 4/27/2006 0:00 | DISPATCH SERVICES INC | SR W444 USARSO TSA | | 3998949003 | 0 | 0 |
| 449278746 | 4/27/2006 0:00 | DISPATCH SERVICES INC | SOUTH TX LIGHTHOUSE FR BLIND | | 3998949003 | 0 | 0 |
| 449278753 | 4/27/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS LGS TMO | | 3998949003 | 0 | 0 |
| 449278761 | 4/27/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | | 3998949003 | 0 | 0 |
| 449278779 | 4/27/2006 0:00 | DISPATCH SERVICES INC | FB4631 136 AW LRS LGS CARSWELL | | 3998949003 | 0 | 0 |
| 449278787 | 4/27/2006 0:00 | DISPATCH SERVICES INC | XR WILLIAM BEAUMONT MED SUP AC | | 3998949003 | 0 | 0 |
| 449278795 | 4/27/2006 0:00 | DISPATCH SERVICES INC | FB3089 12 LRS LGRDC | | 3998949003 | 0 | 0 |
| 449278803 | 4/27/2006 0:00 | DISPATCH SERVICES INC | HONEYWELL INTNL INC | | 3998949003 | 0 | 0 |
| 449278811 | 4/27/2006 0:00 | DISPATCH SERVICES INC | AIRCRAFT INTERMEDIATE MAINT | | 3998949003 | 0 | 0 |
| 449278829 | 4/27/2006 0:00 | DISPATCH SERVICES INC | WESTAR MOVING AND STORAGE | | 3998949003 | 0 | 0 |
| 449278837 | 4/27/2006 0:00 | DISPATCH SERVICES INC | TEXSTAR INC | | 3998949003 | 855388003 | 0 |
| 449278845 | 4/27/2006 0:00 | DISPATCH SERVICES INC | PR WOFT USARC FREMONT NE | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449278852 | 4/27/2006 0:00 | DISPATCH SERVICES INC | PRUSAR TNG CENTER | | 3998949003 | 0 | 0 |
| 449278860 | 4/27/2006 0:00 | DISPATCH SERVICES INC | FB4480 314 LRSP | | 3998949003 | 0 | 0 |
| 449278878 | 4/27/2006 0:00 | DISPATCH SERVICES INC | FB4808 2 LRS LGRD | | 3998949003 | 0 | 0 |
| 449278886 | 4/27/2006 0:00 | DISPATCH SERVICES INC | SREW7NH MSARNG USPFO ACTIVITY | | 3998949003 | 0 | 0 |
| 449278894 | 4/27/2006 0:00 | DISPATCH SERVICES INC | FB3010 81 SUPS LGS | | 3998949003 | 0 | 0 |
| 449278902 | 4/27/2006 0:00 | DISPATCH SERVICES INC | ALL AMERICAN T/S | | 3998949003 | 0 | 0 |
| 449278910 | 4/27/2006 0:00 | DISPATCH SERVICES INC | BOB WOOTAN M AND S CO | | 3998949003 | 0 | 0 |
| 449278928 | 4/27/2006 0:00 | DISPATCH SERVICES INC | FB3022 14 SPTG LGS | | 3998949003 | 0 | 0 |
| 449278936 | 4/27/2006 0:00 | DISPATCH SERVICES INC | PR WOFD AMSA 144G | | 3998949003 | 0 | 0 |
| 449278944 | 4/27/2006 0:00 | DISPATCH SERVICES INC | PRFW8AG 223D ENGR BN OMS 14A | | 3998949003 | 0 | 0 |
| 449278951 | 4/27/2006 0:00 | DISPATCH SERVICES INC | XRTW7NH GS MAINT SITE MS ARNG | | 3998949003 | 0 | 0 |
| 449278555 | 4/28/2006 0:00 | DISPATCH SERVICES INC | TRAFFIC MANAGER | | 3998943001 | 0 | 0 |
| 449278563 | 4/28/2006 0:00 | DISPATCH SERVICES INC | XRJW8AY OMS 23 | | 3998943001 | 0 | 0 |
| 449278977 | 5/1/2006 0:00 | DISPATCH SERVICES INC | FB3029 71LS LGTT | | 3998949003 | 0 | 0 |
| 449278985 | 5/1/2006 0:00 | DISPATCH SERVICES INC | FB2037 BLDG 489 DR 10W | | 3998949003 | 0 | 0 |
| 449278993 | 5/1/2006 0:00 | DISPATCH SERVICES INC | SR W390 MCALESTER ARMY AMMO | | 3998949003 | 0 | 0 |
| 449279009 | 5/1/2006 0:00 | DISPATCH SERVICES INC | FB4625 509 SUPS LRS LGRD | | 3998949003 | 0 | 0 |
| 449279017 | 5/1/2006 0:00 | DISPATCH SERVICES INC | SR W0K4 USA OSC | | 3998949003 | 0 | 0 |
| 449279025 | 5/1/2006 0:00 | DISPATCH SERVICES INC | PRFW8AG UTES | | 3998949003 | 0 | 0 |
| 449279033 | 5/1/2006 0:00 | DISPATCH SERVICES INC | PR BLUCHER S THARP USAAR CTR | | 3998949003 | 0 | 0 |
| 449279041 | 5/1/2006 0:00 | DISPATCH SERVICES INC | PRM0436 CM CO HVY DIV | | 3998949003 | 0 | 0 |
| 449279058 | 5/1/2006 0:00 | DISPATCH SERVICES INC | PRF949 CS BN AUG CSMS 1 | | 3998949003 | 0 | 0 |
| 449279066 | 5/1/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449279074 | 5/1/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS/LGS TMO | | 3998949003 | 0 | 0 |
| 449279082 | 5/1/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | | 3998949003 | 0 | 0 |
| 449279090 | 5/1/2006 0:00 | DISPATCH SERVICES INC | FEDERAL CORRECTIONAL COMPLEX | | 3998949003 | 0 | 0 |
| 449279116 | 5/1/2006 0:00 | DISPATCH SERVICES INC | PR W W SCOTT USARC | | 3998949003 | 0 | 0 |
| 449279124 | 5/1/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROPERTY | | 3998949003 | 0 | 0 |
| 449279132 | 5/1/2006 0:00 | DISPATCH SERVICES INC | PORT HUENEME DIV NAVSURWARCEN | | 3998949003 | 0 | 0 |
| 449279140 | 5/1/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998949003 | 0 | 0 |
| 449279157 | 5/1/2006 0:00 | DISPATCH SERVICES INC | 897518 DOT FEDERAL AVIATION AD | | 3998949003 | 0 | 0 |
| 449278969 | 5/2/2006 0:00 | DISPATCH SERVICES INC | SR WOH9 HQ USA AVN & MISLE CMD | | 3998949003 | 0 | 0 |
| 449279108 | 5/2/2006 0:00 | DISPATCH SERVICES INC | COMCMRON ONE | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449279165 | 5/2/2006 0:00 | DISPATCH SERVICES INC | PR WOFQ MCGREGOR RANGE USAR | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449278571 | 5/4/2006 0:00 | DISPATCH SERVICES INC | NCBC OCEAN TERMINAL | DISPATCH SERVICES | 3998943001 | 0 | 3998942006 |
| 449278589 | 5/4/2006 0:00 | DISPATCH SERVICES INC | TRAFFIC MANAGEMENT OFFICER | DISPATCH SERVICES | 3998943001 | 0 | 3998942006 |
| 522374685 | 5/8/2006 0:00 | DISPATCH SERVICES INC | ACE TRANSFER AND STOREAGE | | 3998943001 | 0 | 0 |
| 449278597 | 5/9/2006 0:00 | DISPATCH SERVICES INC | CAMPSTONE TRANSFER | | 3998943001 | 3049050001 | 0 |
| 522374693 | 5/9/2006 0:00 | DISPATCH SERVICES INC | CENTURY VAN LINES | | 3998943001 | 0 | 0 |
| 525231106 | 5/9/2006 0:00 | AGENT CENTRAL FREIGHT LINES | FY1218 DET 4 645 MATS LG | DISPATCH SERVICES INC | 670083236 | 0 | 3998943001 |
| 449268861 | 5/12/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449268879 | 5/12/2006 0:00 | DISPATCH SERVICES INC | DEFENSE DISTRIBUTION DEPOT OK CITY | DISPATCH SERVICES | 3998949003 | 4002972020 | 3998942006 |
| 449268887 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB3029 71 LS LGTT | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449268895 | 5/12/2006 0:00 | DISPATCH SERVICES INC | CENTRAL TRANSPORTATION SYSTEMS | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449268903 | 5/12/2006 0:00 | DISPATCH SERVICES INC | ALBERT MOVING & STORAGE | | 3998949003 | 17750001 | 0 |
| 449268911 | 5/12/2006 0:00 | DISPATCH SERVICES INC | DEFENSE DISTRIBUTION DEPOT | DISPATCH SERVICES | 3998949003 | 662814008 | 3998942006 |
| 449268929 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PR KC 78 STREET USARTC | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449268937 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PR WOFT USARC LAWRENCE KS | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449268945 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 5 | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449268952 | 5/12/2006 0:00 | DISPATCH SERVICES INC | KINGS NORTH AMERICAN | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449268960 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449268978 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PRM0700 CS BN AUG CO B CSMS | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449268986 | 5/12/2006 0:00 | DISPATCH SERVICES INC | XR LOCKHEED MARTIN SERVICES IN | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449268994 | 5/12/2006 0:00 | DISPATCH SERVICES INC | XRKW8A8 UTES CAMP GRUBER | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449269000 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB4800 55 SUPS LGSCDR | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449269018 | 5/12/2006 0:00 | DISPATCH SERVICES INC | METRO MOVING SERVICES INC | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449269026 | 5/12/2006 0:00 | DISPATCH SERVICES INC | DEPARTMENT OF THE NAVY | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449269034 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PRM3656 OD CO AUG CSMS | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449269042 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PRM0612 MD CO AUG AASF | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449269059 | 5/12/2006 0:00 | DISPATCH SERVICES INC | CARLYLE VAN LINES INC | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449269067 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB6152 190 ARW LGTT | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449269075 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 4 | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449269083 | 5/12/2006 0:00 | DISPATCH SERVICES INC | XRJW8A7 HQ STARC SD DET 1 UTES | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449269091 | 5/12/2006 0:00 | DISPATCH SERVICES INC | 319 SUPS LGS | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449269109 | 5/12/2006 0:00 | DISPATCH SERVICES INC | WARD M/S | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279173 | 5/12/2006 0:00 | DISPATCH SERVICES INC | SREW7N2 USPFO WHS ACTV TX ARNG | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279181 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FX7030 AFSC/ICP | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279199 | 5/12/2006 0:00 | DISPATCH SERVICES INC | CENTRAL TRANSPORTATION SYSTEMS INC | | 3998949003 | 654308007 | 0 |
| 449279215 | 5/12/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | | 3998949003 | 0 | 0 |
| 449279223 | 5/12/2006 0:00 | DISPATCH SERVICES INC | SR W3VZ U S ARMY MEDICAL COMMA | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279231 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | | 3998949003 | 0 | 0 |
| 449279256 | 5/12/2006 0:00 | DISPATCH SERVICES INC | CO D 3 149TH AVIATION REGIMENT | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279264 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PR BLUCHER S THARP USAR CENTER | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279272 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FM 9133 AFMLO FOC I KELLYUSA | | 3998949003 | 0 | 0 |
| 449279280 | 5/12/2006 0:00 | DISPATCH SERVICES INC | NAVAL AND MARINE CORP RESERVE | | 3998949003 | 0 | 0 |
| 449279298 | 5/12/2006 0:00 | DISPATCH SERVICES INC | XU LOCKHEED MARTIN CORP | | 3998949003 | 0 | 0 |
| 449279306 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB3030 17 SUPS-LGS | | 3998949003 | 0 | 0 |
| 449279314 | 5/12/2006 0:00 | DISPATCH SERVICES INC | DYESS AFMCSS | | 3998949003 | 0 | 0 |
| 449279322 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PR W1NW NORTHWEST CLASSEN HS | | 3998949003 | 0 | 0 |
| 449279330 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PRZCO C 700 SPT BN PBO | | 3998949003 | 0 | 0 |
| 449279348 | 5/12/2006 0:00 | DISPATCH SERVICES INC | SR W390 MCALESTER ARMY AMMO | | 3998949003 | 0 | 0 |
| 449279355 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB4419 97 SUPS LGS | | 3998949003 | 0 | 0 |
| 449279363 | 5/12/2006 0:00 | DISPATCH SERVICES INC | GOODTIME MEDICAL | | 3998949003 | 0 | 0 |
| 449279371 | 5/12/2006 0:00 | DISPATCH SERVICES INC | XU WOVP TRANS DIV PBOO | | 3998949003 | 0 | 0 |
| 449279389 | 5/12/2006 0:00 | DISPATCH SERVICES INC | BSC/IEE/HAZMAT | | 3998949003 | 0 | 0 |
| 449279397 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB6152 190 ARW LGTT | | 3998949003 | 0 | 0 |
| 449279413 | 5/12/2006 0:00 | DISPATCH SERVICES INC | 696456 DOT FEDERAL AVIATION AD | | 3998949003 | 0 | 0 |
| 449279421 | 5/12/2006 0:00 | DISPATCH SERVICES INC | NAVAL SUP CNTR RECV OFFICER | | 3998949003 | 0 | 0 |
| 449279439 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB4460 314 LRS P | | 3998949003 | 0 | 0 |
| 449279447 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PINE BLUFF ARSENEL | | 3998949003 | 2851950001 | 0 |
| 449279454 | 5/12/2006 0:00 | DISPATCH SERVICES INC | 926 FW LGS | | 3998949003 | 0 | 0 |
| 449279488 | 5/12/2006 0:00 | DISPATCH SERVICES INC | XRSW8AN OMS 8 | | 3998949003 | 0 | 0 |
| 449279496 | 5/12/2006 0:00 | DISPATCH SERVICES INC | XRSW8AN FMS #4 | | 3998949003 | 0 | 0 |
| 449279504 | 5/12/2006 0:00 | DISPATCH SERVICES INC | METRO MOVING SERVICES INC | | 3998949003 | 0 | 0 |
| 449279512 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB3010 81 SUPS LGS | | 3998949003 | 0 | 0 |
| 449279520 | 5/12/2006 0:00 | DISPATCH SERVICES INC | DEPARTMENT OF THE NAVY | | 3998949003 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449279546 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 LRS/LGRDCI | | 3998949003 | 0 | 0 |
| 449279553 | 5/12/2006 0:00 | DISPATCH SERVICES INC | XRQ0126 CM HHD CHEM | | 3998949003 | 0 | 0 |
| 449279561 | 5/12/2006 0:00 | DISPATCH SERVICES INC | SREW7NL USPFO WHS ACT NE ARNG | | 3998949003 | 0 | 0 |
| 449279579 | 5/12/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP | | 3998949003 | 0 | 0 |
| 449279587 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PR WOFQ MCGREGOR RANGE USAR | | 3998949003 | 0 | 0 |
| 449279595 | 5/12/2006 0:00 | DISPATCH SERVICES INC | ANG ASST USPFO FOR PROP LGS | | 3998949003 | 0 | 0 |
| 449279603 | 5/12/2006 0:00 | DISPATCH SERVICES INC | XRJW8BM OMS 5 | | 3998949003 | 0 | 0 |
| 449279611 | 5/12/2006 0:00 | DISPATCH SERVICES INC | 301 FW-LGS | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279629 | 5/12/2006 0:00 | DISPATCH SERVICES INC | W45MW2 PRW3VZ USA MEDDCS | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279637 | 5/12/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS/LGS TMO | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279645 | 5/12/2006 0:00 | DISPATCH SERVICES INC | XRTW8BB RSMS TXARNG | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279652 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FT SAM HOUSTON AMCSS | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279678 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB2037 BLDG 488 DR 10W | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279686 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB2039 OC ALC BLDG 506 DOOR 22 | | 3998949003 | 0 | 0 |
| 449279694 | 5/12/2006 0:00 | DISPATCH SERVICES INC | XR ECS 84 ULS S4 | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279702 | 5/12/2006 0:00 | DISPATCH SERVICES INC | ABELL TRANSFER & STORAGE | DISPATCH SERVICES | 3998949003 | 5762001 | 3998942006 |
| 449279710 | 5/12/2006 0:00 | DISPATCH SERVICES INC | CLLP BLDG 2100 GRANT HILL PHAS | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279777 | 5/12/2006 0:00 | DISPATCH SERVICES INC | PR WOVC CENTRAL ISSUE FACILITY | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279785 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB6432 149 FW TMO | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279793 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FB3099 47 LS LGS | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279801 | 5/12/2006 0:00 | DISPATCH SERVICES INC | TRAVIS ASSOCIATION FOR THE BL | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279819 | 5/12/2006 0:00 | DISPATCH SERVICES INC | XR WOMU USA DEP | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279827 | 5/12/2006 0:00 | DISPATCH SERVICES INC | FT HOOD AMCSS AAFES | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279835 | 5/12/2006 0:00 | DISPATCH SERVICES INC | 82 LS LGSS | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279843 | 5/12/2006 0:00 | DISPATCH SERVICES INC | STAR OF HOPE MISSION | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449279850 | 5/12/2006 0:00 | DISPATCH SERVICES INC | SR W6CH USA GARRISON FT SAM HO | DISPATCH SERVICES | 3998949003 | 0 | 3998942006 |
| 449269364 | 5/15/2006 0:00 | DISPATCH SERVICES INC | PRFW8A1 OMS 8 | | 3998943001 | 0 | 0 |
| 449269380 | 5/15/2006 0:00 | DISPATCH SERVICES INC | FB4801 49 SUPS LGSCDR | | 3998943001 | 0 | 0 |
| 449269398 | 5/15/2006 0:00 | DISPATCH SERVICES INC | FB4855 27 SUPS LGSCD | | 3998943001 | 0 | 0 |
| 449269406 | 5/15/2006 0:00 | DISPATCH SERVICES INC | PR WOFQ MCGREGOR RANGE USAR | | 3998943001 | 0 | 0 |
| 449269414 | 5/15/2006 0:00 | DISPATCH SERVICES INC | TRANS OFCR ARMY RESERVE | | 3998943001 | 0 | 0 |
| 449269422 | 5/15/2006 0:00 | DISPATCH SERVICES INC | PRMW8VV NM ARNG AR TRG EQUIP 1 | | 3998943001 | 0 | 0 |
| 449269430 | 5/15/2006 0:00 | DISPATCH SERVICES INC | FT9140 27 SVS SVMF CANNON AFB | | 3998943001 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449269448 | 5/15/2006 0:00 | DISPATCH SERVICES INC | FB4419 97 SUPS LGS | | 3998943001 | 0 | 0 |
| 449269455 | 5/15/2006 0:00 | DISPATCH SERVICES INC | PRF736 CS CO HE GS AUG MATES | | 3998943001 | 0 | 0 |
| 449269463 | 5/15/2006 0:00 | DISPATCH SERVICES INC | 37 SUPS/LGS TMO | | 3998943001 | 0 | 0 |
| 449269471 | 5/15/2006 0:00 | DISPATCH SERVICES INC | DEF DIST DEPOT RED RIVER | | 3998943001 | 0 | 0 |
| 449269489 | 5/15/2006 0:00 | DISPATCH SERVICES INC | XU WOVC TRANS SCV DIV CNT | | 3998943001 | 0 | 0 |
| 449269497 | 5/15/2006 0:00 | DISPATCH SERVICES INC | QUALITY ASSURANCE | | 3998943001 | 0 | 0 |
| 449269505 | 5/15/2006 0:00 | DISPATCH SERVICES INC | HIDDEN VALLEY MOVING S/W INC | | 3998943001 | 0 | 0 |
| 449269513 | 5/15/2006 0:00 | DISPATCH SERVICES INC | SEATON VAN LINES | | 3998943001 | 0 | 0 |
| 449269521 | 5/15/2006 0:00 | DISPATCH SERVICES INC | METRO MOVING SERVICES INC | | 3998943001 | 0 | 0 |
| 449269539 | 5/15/2006 0:00 | DISPATCH SERVICES INC | AMERICAN MVG & STG | | 3998943001 | 0 | 0 |
| 449269547 | 5/15/2006 0:00 | DISPATCH SERVICES INC | ALBERT MOVING & STORAGE | | 3998943001 | 17759001 | 0 |
| 449269562 | 5/15/2006 0:00 | DISPATCH SERVICES INC | XU W04X USA YUMA PROVING | | 3998943001 | 0 | 0 |
| 449269588 | 5/15/2006 0:00 | DISPATCH SERVICES INC | FB2373 AMARC LGG | | 3998943001 | 0 | 0 |
| 449279249 | 5/15/2006 0:00 | DISPATCH SERVICES INC | JIREH CUSTOMS | | 3998949003 | 4015637001 | 0 |
| 449279470 | 5/15/2006 0:00 | DISPATCH SERVICES INC | NAVAL AIR RESERVE | | 3998949003 | 0 | 0 |
| 449269554 | 5/16/2006 0:00 | DISPATCH SERVICES INC | FB4887 56 SUPS LGS | | 3998943001 | 0 | 0 |
| 449269570 | 5/16/2006 0:00 | DISPATCH SERVICES INC | RECEIVING OFFICER | | 3998943001 | 0 | 0 |
| 449269596 | 5/16/2006 0:00 | DISPATCH SERVICES INC | DEFENSE REUTILIZATION MKTG | | 3998943001 | 0 | 0 |
| 449269604 | 5/16/2006 0:00 | DISPATCH SERVICES INC | PRFOMS 4 | | 3998943001 | 0 | 0 |
| 449269620 | 5/16/2006 0:00 | DISPATCH SERVICES INC | PRFW8AW UTES SPT BR | | 3998943001 | 0 | 0 |
| 449269638 | 5/16/2006 0:00 | DISPATCH SERVICES INC | PRFW8AW OMS 8 | | 3998943001 | 0 | 0 |
| 449269646 | 5/16/2006 0:00 | DISPATCH SERVICES INC | XR JJW8AW OMS 3A | | 3998943001 | 0 | 0 |
| 449269653 | 5/16/2006 0:00 | DISPATCH SERVICES INC | MARICOPA CO SHERIFF DEPT | | 3998943001 | 0 | 0 |
| 449269661 | 5/16/2006 0:00 | DISPATCH SERVICES INC | PRFW7UB CAMP NAVAJO AZARNG DPT | | 3998943001 | 0 | 0 |
| 449269687 | 5/16/2006 0:00 | DISPATCH SERVICES INC | FB6022 262FW LRS | | 3998943001 | 0 | 0 |
| 449269703 | 5/16/2006 0:00 | DISPATCH SERVICES INC | SREW8AW USPFO SPT SECTION | | 3998943001 | 0 | 0 |
| 449269745 | 5/16/2006 0:00 | DISPATCH SERVICES INC | DOT FAA AERO CTR AML 2020 | | 3998943001 | 0 | 0 |
| 449269760 | 5/16/2006 0:00 | DISPATCH SERVICES INC | PRMO 160 FA BN 01 HHS REAR | | 3998943001 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449269778 | 5/16/2006 0:00 | DISPATCH SERVICES INC | ROGER WARD NORTH AMERICAN | | 3998943001 | 0 | 0 |
| 449269812 | 5/17/2006 0:00 | DISPATCH SERVICES INC | FB4877 355 SUPS LGSCOR | | 3998943001 | 0 | 0 |
| 449269679 | 5/17/2006 0:00 | DISPATCH SERVICES INC | PR WOF4 USARC 1LT ALLEN | | 3998943001 | 0 | 0 |
| 449269695 | 5/17/2006 0:00 | DISPATCH SERVICES INC | PR W1NW PX | | 3998943001 | 0 | 0 |
| 449269711 | 5/17/2006 0:00 | DISPATCH SERVICES INC | PRF0285 AV BN 01 AUG AASF | | 3998943001 | 0 | 0 |
| 449269869 | 5/17/2006 0:00 | DISPATCH SERVICES INC | ARIZONA INDUSTRIES FOR THE BL | | 3998943001 | 0 | 0 |
| 449279405 | 5/17/2006 0:00 | DISPATCH SERVICES INC | PRFW8AJ OMS 15 | | 3998949003 | 0 | 0 |
| 449279538 | 5/18/2006 0:00 | DISPATCH SERVICES INC | PORT HUENEME DIV NAVSURWARCEN | | 3998949003 | 0 | 0 |

| BillTo | Terms | Rev | OpenAR | AddtnlChgs | Wgt | DiscPct | FuelSurcharge | BalDue | CollectAgency | Tariff | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | C | 387.5 | $ 387.50 | | 2744 | 0.66 | 39.97 | | CR | SMC3*MAR500 | 70 |
| | C | 142.4 | $ 142.40 | | 410 | 0 | 12.95 | | CR | TENDER 197 | 100 |
| | C | 148.03 | $ 148.03 | | 904 | 0.66 | 16.45 | | CR | SMC3*MAR500 | 85 |
| | C | 89.4 | $ 133.40 | | 986 | 0.66 | 15.35 | | CR | SMC3*MAR500 | 70 |
| | C | 209 | $ 267.95 | | 1840 | 0.66 | 30.83 | | CR | SMC3*MAR500 | 70 |
| | P | 127.47 | $ 52.04 | | 756 | 0 | 12.63 | Y | CR | TENDER 197 | 100 |
| | P | 56.75 | $ 56.75 | | 42 | 0 | 8.75 | | CR | SMC3*MAR500 | 50 |
| | P | 100.23 | $ 100.23 | | 630 | 0.66 | 11.92 | | CR | SMC3*MAR500 | 50 |
| | P | 2426.57 | $ 1,980.69 | | 1815 | 0.66 | 279.18 | Y | CR | SMC3*MAR500 | 50 |
| | P | 137.58 | $ 185.92 | | 988 | 0.66 | 21.39 | | CR | SMC3*MAR500 | 50 |
| | P | 30.67 | $ 61.33 | | 172 | 0.66 | 7.06 | | CR | SMC3*MAR500 | 50 |
| | P | 824.76 | $ 756.15 | | 976 | 0 | 113.76 | Y | CR | TENDER 197 | 70 |
| | P | 513.43 | $ 182.81 | | 3430 | 0.16 | 0 | Y | CR | | 85 |
| | P | 389.57 | $ 389.57 | | 2379 | 0.66 | 58.94 | | CR | SMC3*MAR500 | 100 |
| | P | 60.75 | $ 60.75 | | 93 | 0 | 10.75 | | CR | SMC3*MAR500 | 50 |
| | C | 90.81 | $ 90.81 | | 311 | 0.66 | 16.07 | | | SMC3*MAR500 | 70 |
| | C | 343.81 | $ 22.33 | | 1760 | 0.66 | 48.69 | Y | CR | SMC3*MAR500 | 70 |
| | P | 99.14 | $ 40.00 | 40 | 198 | 0.86 | 8.16 | Y | CR | SMC3*MAR500 | 50 |
| | P | 80.28 | $ 24.28 | | 150 | 0 | 8.8 | Y | CR | TENDER 197 | 70 |
| | P | 51.3 | $ 51.30 | | 155 | 0 | 6.3 | | CR | SMC3*MAR500 | 50 |
| | P | 61.14 | $ 61.14 | | 61 | 0.66 | 7.74 | | CR | SMC3*MAR500 | 50 |
| | P | 226.69 | $ 226.69 | | 955 | 0 | 24.29 | | CR | TENDER 197 | 100 |
| | P | 28.63 | $ 57.25 | | 210 | 0 | 7.25 | | CR | SMC3*MAR500 | 100 |
| | P | 349.25 | $ 349.25 | | 3335 | 0.654 | 42.89 | | CR | SMC3*MAR500 | 50 |
| | P | 145.05 | $ 145.05 | | 1126 | 0.654 | 17.81 | | CR | SMC3*MAR500 | 100 |
| | P | 69.86 | $ 69.86 | | 682 | 0.654 | 8.58 | | CR | SMC3*MAR500 | 70 |
| | P | 145.05 | $ 145.05 | | 1126 | 0.654 | 17.81 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ 74.10 | | 164 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 53.58 | $ | 53.58 | | 165 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 235 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 94.84 | $ | 94.84 | | 1285 | 0.654 | 11.65 | | CR | SMC3*MAR500 | 100 |
| | P | 109.16 | $ | 109.16 | | 1872 | 0.654 | 13.41 | | CR | SMC3*MAR500 | 100 |
| | P | 264.98 | $ | 264.98 | | 3728 | 0.654 | 32.54 | | CR | SMC3*MAR500 | 100 |
| | P | 171.99 | $ | 171.99 | | 2690 | 0.654 | 21.12 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 527 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 145 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 127.13 | $ | 127.13 | | 1090 | 0.654 | 15.61 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 325 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 370 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 143.38 | $ | 143.38 | | 4980 | 0.654 | 17.61 | | CR | SMC3*MAR500 | 100 |
| | P | 61.77 | $ | 61.77 | | 790 | 0.654 | 7.59 | | CR | SMC3*MAR500 | 70 |
| | P | 147.5 | $ | 147.50 | | 1122 | 0.654 | 18.11 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 188 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 73 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 148 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 276 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 300 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 225 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | C | 60.66 | $ | 104.86 | | 510 | 0.654 | 12.85 | | CR | SMC3*MAR500 | 70 |
| | P | 62.7 | $ | 62.70 | | 400 | 0 | 7.7 | | CR | SMC3*MAR500 | 70 |
| | P | 122.2 | $ | 122.20 | | 650 | 0.654 | 15.01 | | CR | SMC3*MAR500 | 50 |
| | P | 62.7 | $ | 62.70 | | 245 | 0 | 7.7 | | CR | SMC3*MAR500 | 50 |
| | P | 287.48 | $ | 287.48 | | 1905 | 0.654 | 35.3 | | CR | SMC3*MAR500 | 70 |
| | P | 74.1 | $ | 74.10 | | 148 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 448 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 62.7 | $ | 62.70 | | 176 | 0 | 7.7 | | CR | SMC3*MAR500 | 50 |
| | P | 73.6 | $ | 73.60 | | 960 | 0.654 | 9.04 | | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 65 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 69.54 | $ | 69.54 | | 798 | 0.654 | 8.54 | | CR | SMC3*MAR500 | 100 |
| | P | 132.48 | $ | 132.48 | | 2072 | 0.654 | 16.27 | | CR | SMC3*MAR500 | 100 |
| | P | 212.8 | $ | 212.80 | | 4920 | 0.654 | 26.13 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 53.58 | $ | 53.58 | | 96 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 140 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 165 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 124 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 200 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 110 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 75 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 99.84 | $ | 99.84 | | 1006 | 0.654 | 12.26 | | CR | | SMC3*MAR500 | 100 |
| | P | 66.39 | $ | 66.39 | | 625 | 0.654 | 8.15 | | CR | | SMC3*MAR500 | 100 |
| | P | 127.57 | $ | 127.57 | | 1505 | 0.654 | 15.67 | | CR | | SMC3*MAR500 | 100 |
| | P | 83.82 | $ | 135.19 | | 1095 | 0.654 | 16.6 | | CR | | SMC3*MAR500 | 100 |
| | P | 221.12 | $ | 221.12 | | 1742 | 0.654 | 27.15 | | CR | | SMC3*MAR500 | 100 |
| | P | 42.94 | $ | 85.88 | | 885 | 0.654 | 10.55 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.09 | $ | 118.09 | | 940 | 0.654 | 14.5 | | CR | | SMC3*MAR500 | 100 |
| | P | 108.19 | $ | 108.19 | | 855 | 0.654 | 13.29 | | CR | | SMC3*MAR500 | 100 |
| | P | 94.8 | $ | 94.80 | | 1155 | 0.654 | 11.64 | | CR | | SMC3*MAR500 | 100 |
| | P | 61.45 | $ | 61.45 | | 743 | 0.654 | 7.55 | | CR | | SMC3*MAR500 | 55 |
| | P | 59.28 | $ | 59.28 | | 480 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 181.11 | $ | 181.11 | | 1460 | 0.654 | 22.24 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 175 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 96 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 226.71 | $ | 226.71 | | 2532 | 0.654 | 27.84 | | CR | | SMC3*MAR500 | 100 |
| | P | 265.06 | $ | 265.06 | | 4092 | 0.654 | 32.55 | | CR | | SMC3*MAR500 | 85 |
| | P | 123.59 | $ | 123.59 | | 1235 | 0.654 | 15.18 | | CR | | SMC3*MAR500 | 100 |
| | P | 61.95 | $ | 61.95 | | 496 | 0.654 | 7.61 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 320 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 39.35 | $ | 78.69 | | 394 | 0.654 | 9.66 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 188 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 303 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 500 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 140 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 126.14 | $ | 126.14 | | 850 | 0.654 | 15.49 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 280 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 97.02 | $ | 144.80 | | 1210 | 0.654 | 17.78 | | CR | SMC3*MAR500 | 100 |
| | P | 238.68 | $ | 238.68 | | 2155 | 0.654 | 29.31 | | CR | SMC3*MAR500 | 50 |
| | P | 40.47 | $ | 80.94 | | 240 | 0 | 9.94 | | CR | SMC3*MAR500 | 50 |
| | P | 144.35 | $ | 144.35 | | 1506 | 0.654 | 17.73 | | CR | SMC3*MAR500 | 50 |
| | P | 225.73 | $ | 225.73 | | 2850 | 0.654 | 27.72 | | CR | SMC3*MAR500 | 50 |
| | P | 58.87 | $ | 58.87 | | 637 | 0.654 | 7.23 | | CR | SMC3*MAR500 | 100 |
| | P | 204.86 | $ | 288.53 | | 2320 | 0.654 | 35.43 | | CR | SMC3*MAR500 | 70 |
| | P | 111.1 | $ | 111.10 | | 770 | 0.654 | 13.64 | | CR | SMC3*MAR500 | 50 |
| | P | 135.15 | $ | 135.15 | | 781 | 0.654 | 16.6 | | CR | SMC3*MAR500 | 50 |
| | P | 62.7 | $ | 62.70 | | 515 | 0 | 7.7 | | CR | SMC3*MAR500 | 50 |
| | P | 154.05 | $ | 154.05 | | 2396 | 0.654 | 18.92 | | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 359 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 175 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 58.81 | $ | 58.81 | | 678 | 0.654 | 7.22 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 153 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 200 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 610 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 92.02 | $ | 92.02 | | 727 | 0.654 | 11.3 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 233 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 290 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 135.17 | $ | 135.17 | | 1362 | 0.654 | 16.6 | | CR | SMC3*MAR500 | 100 |
| | P | 118.75 | $ | 118.75 | | 2085 | 0.654 | 14.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 500 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 84.77 | $ | 84.77 | | 827 | 0.654 | 10.41 | | CR | SMC3*MAR500 | 100 |
| | P | 100.57 | $ | 100.57 | | 1100 | 0.654 | 12.35 | | CR | SMC3*MAR500 | 100 |
| | P | 80.35 | $ | 80.35 | | 641 | 0.654 | 9.87 | | CR | SMC3*MAR500 | 100 |
| | P | 90.93 | $ | 90.93 | | 1232 | 0.654 | 11.17 | | CR | SMC3*MAR500 | 100 |
| | P | 99.24 | $ | 99.24 | | 843 | 0.654 | 12.19 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 164 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 72.08 | $ | 72.08 | | 780 | 0.654 | 8.85 | | CR | SMC3*MAR500 | 100 |
| | P | 62.79 | $ | 62.79 | | 938 | 0.654 | 7.71 | | CR | SMC3*MAR500 | 100 |
| | P | 78.71 | $ | 122.71 | | 807 | 0.654 | 15.07 | | CR | SMC3*MAR500 | 100 |
| | P | 165.49 | $ | 165.49 | | 1312 | 0.654 | 20.32 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 53.58 | $ | 53.58 | | 178 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 73.8 | $ | 73.80 | | 912 | 0.654 | 9.06 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 240 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 50 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 55.69 | $ | 99.69 | | 739 | 0.654 | 12.24 | | CR | SMC3*MAR500 | 100 |
| | P | 45.57 | $ | 89.57 | | 664 | 0.654 | 11 | | CR | SMC3*MAR500 | 100 |
| | P | 99.24 | $ | 99.24 | | 862 | 0.654 | 12.19 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 70 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 276 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 190.27 | $ | 190.27 | | 2125 | 0.654 | 23.37 | | CR | SMC3*MAR500 | 100 |
| | P | 124.6 | $ | 124.60 | | 1184 | 0.654 | 15.3 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 64 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 225 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 175 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 389 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 354 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 142.16 | $ | 142.16 | | 1865 | 0.654 | 17.46 | | CR | SMC3*MAR500 | 100 |
| | P | 121.97 | $ | 121.97 | | 1743 | 0.654 | 14.98 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 102 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 158 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 90 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 305 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 255 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 426 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 175.95 | $ | 175.95 | | 1606 | 0.654 | 21.61 | | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 350 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 209.77 | $ | 209.77 | | 2040 | 0.654 | 25.76 | | CR | SMC3*MAR500 | 50 |
| | C | 455.29 | $ | 455.29 | | 2745 | 0.654 | 55.91 | | CR | SMC3*MAR500 | 70 |
| | P | 82.1 | $ | 82.10 | | 1030 | 0.654 | 10.08 | | CR | SMC3*MAR500 | 50 |
| | P | 118.41 | $ | 118.41 | | 970 | 0.654 | 14.54 | | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 385 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 206.16 | $ | 206.16 | | 1280 | 0.654 | 25.32 | | CR | SMC3*MAR500 | 100 |
| | P | 84.1 | $ | 84.10 | 10 | 452 | 0 | 9.1 | | CR | SMC3*MAR500 | 70 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 74.1 | $ | 74.10 | | 44 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 80.26 | $ | 80.26 | | 599 | 0.654 | 9.86 | | CR | SMC3*MAR500 | 50 |
| | P | 37.05 | $ | 74.10 | | 275 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 218 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 16 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 266 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 508 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 240 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 12 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 126 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 500 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 245 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 389 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 198 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 142.16 | $ | 142.16 | | 1976 | 0.654 | 17.46 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 153 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 630 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 122 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 150 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 115 | 0 | 7.28 | | CR | SMC3*MAR500 | 85 |
| | P | 53.58 | $ | 53.58 | | 471 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 445 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 54.99 | $ | 54.99 | | 334 | 0.654 | 6.75 | | CR | SMC3*MAR500 | 100 |
| | P | 86.97 | $ | 86.97 | | 1028 | 0.654 | 10.68 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 180 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 556 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 64.8 | $ | 64.80 | | 610 | 0.654 | 7.96 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 585 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 96.91 | $ | 96.91 | | 1400 | 0.654 | 11.9 | | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 174 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 505 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 89.11 | $ | 89.11 | | 696 | 0.654 | 10.94 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 183 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 61.95 | $ | 61.95 | | 485 | 0.654 | 7.61 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 27 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 210 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 1 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 293.32 | $ | 293.32 | | 3276 | 0.654 | 36.02 | | CR | SMC3*MAR500 | 100 |
| | P | 135.28 | $ | 135.28 | | 1768 | 0.654 | 16.61 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 143 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 115.78 | $ | 115.78 | | 1088 | 0.654 | 14.22 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 321 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 9 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 179 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 266 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 90.74 | $ | 148.75 | | 907 | 0.654 | 18.27 | | CR | SMC3*MAR500 | 100 |
| | P | 54.79 | $ | 98.79 | | 565 | 0.654 | 12.13 | | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 248 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 126 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 218.93 | $ | 328.78 | | 2946 | 0.654 | 40.13 | | CR | SMC3*MAR500 | 100 |
| | P | 30.1 | $ | 74.10 | | 349 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 246 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 124 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 97 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 80.8 | $ | 80.80 | | 560 | 0.654 | 9.92 | | CR | SMC3*MAR500 | 50 |
| | P | 224.58 | $ | 224.58 | | 2184 | 0.654 | 27.58 | | CR | SMC3*MAR500 | 50 |
| | P | 29.64 | $ | 59.28 | | 28 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 30 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 262 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 270 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 100.73 | $ | 100.73 | | 780 | 0.654 | 12.37 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 191 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 3 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 275 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 5 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 77.28 | $ | 77.28 | | 535 | 0.654 | 9.49 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 74.1 | $ | 74.10 | | 5 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 105.23 | $ | 105.23 | | 820 | 0.654 | 12.92 | | CR | | SMC3*MAR500 | 100 |
| | P | 122.8 | $ | 122.80 | | 1265 | 0.654 | 15.08 | | CR | | SMC3*MAR500 | 100 |
| | P | 76.52 | $ | 76.52 | | 968 | 0.654 | 9.4 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 9 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 106.42 | $ | 106.42 | | 820 | 0.654 | 13.07 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 4 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 480 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 322 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 84.3 | $ | 108.30 | | 616 | 0 | 13.3 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 115 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 250 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 193 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 179 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 76.52 | $ | 76.52 | | 920 | 0.654 | 9.4 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 267 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 146 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 480 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 140 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 293 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 265 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 266 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 29.64 | $ | 59.28 | | 250 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 153.16 | $ | 153.16 | | 2015 | 0.654 | 18.81 | | CR | | SMC3*MAR500 | 100 |
| | P | 82.07 | $ | 82.07 | | 1307 | 0.654 | 10.08 | | CR | | SMC3*MAR500 | 100 |
| | P | 126.41 | $ | 126.41 | | 1713 | 0.654 | 15.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 531 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 113 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 425 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 62.11 | $ | 62.11 | | 433 | 0.654 | 7.63 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 1 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 90 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 101.31 | $ | 101.31 | | 638 | 0.654 | 12.44 | | CR | | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 289.07 | $ | 289.07 | | 2438 | 0.654 | 35.5 | | CR | | SMC3*MAR500 | 100 |
| | P | 251.26 | $ | 251.26 | | 4270 | 0.654 | 30.86 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 4 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 270 | 0 | 9.1 | | CR | | SMC3*MAR500 | 50 |
| | P | 62.7 | $ | 62.70 | | 125 | 0 | 7.7 | | CR | | SMC3*MAR500 | 50 |
| | P | 113.65 | $ | 113.65 | | 680 | 0.654 | 13.96 | | CR | | SMC3*MAR500 | 50 |
| | P | 226.11 | $ | 226.11 | | 1382 | 0.654 | 27.77 | | CR | | SMC3*MAR500 | 100 |
| | P | 542.08 | $ | 542.08 | | 3590 | 0.654 | 66.57 | | CR | | SMC3*MAR500 | 70 |
| | P | 74.1 | $ | 74.10 | | 323 | 0 | 9.1 | | CR | | SMC3*MAR500 | 70 |
| | P | 482.62 | $ | 482.62 | | 3255 | 0.654 | 59.27 | | CR | | SMC3*MAR500 | 70 |
| | P | 73.17 | $ | 73.17 | | 754 | 0.654 | 8.99 | | CR | | SMC3*MAR500 | 100 |
| | P | 185.47 | $ | 185.47 | | 2440 | 0.654 | 22.78 | | CR | | SMC3*MAR500 | 100 |
| | P | 91.43 | $ | 91.43 | | 800 | 0.654 | 11.23 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 125 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 337 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 299 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 225 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 266 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 445 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 91 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 385 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 570 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 42.58 | $ | 85.16 | | 450 | 0.654 | 10.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 304 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 454 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 144.6 | $ | 144.60 | | 1492 | 0.654 | 17.76 | | CR | | SMC3*MAR500 | 100 |
| | P | 149.31 | $ | 149.31 | | 1447 | 0.654 | 18.34 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 226 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 98.11 | $ | 98.11 | | 744 | 0.654 | 12.05 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.6 | $ | 75.19 | | 499 | 0.654 | 9.23 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.64 | $ | 59.64 | | 333 | 0.654 | 7.32 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 77 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 112 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 220.62 | $ | 220.62 | | 2464 | 0.654 | 27.09 | | CR | SMC3*MAR500 | 100 |
| | P | 132.76 | $ | 132.76 | | 1735 | 0.654 | 16.3 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 175 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 11 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 72 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 280 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 3 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 182 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 72.78 | $ | 72.78 | | 575 | 0.654 | 8.94 | | CR | SMC3*MAR500 | 100 |
| | P | 84.77 | $ | 84.77 | | 827 | 0.654 | 10.41 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 266 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 161.79 | $ | 161.79 | | 2056 | 0.654 | 19.87 | | CR | SMC3*MAR500 | 100 |
| | P | 171.23 | $ | 171.23 | | 1586 | 0.654 | 21.03 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 395 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 82.32 | $ | 82.32 | | 392 | 0.654 | 10.11 | | CR | SMC3*MAR500 | 50 |
| | P | 143.74 | $ | 143.74 | | 1590 | 0.654 | 17.65 | | CR | SMC3*MAR500 | 50 |
| | P | 80.94 | $ | 80.94 | | 135 | 0 | 9.94 | | CR | SMC3*MAR500 | 100 |
| | P | 96.05 | $ | 96.05 | | 445 | 0.654 | 11.8 | | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 127 | 0 | 9.1 | | CR | SMC3*MAR500 | 80 |
| | P | 62.7 | $ | 62.70 | | 530 | 0 | 7.7 | | CR | SMC3*MAR500 | 50 |
| | P | 62.7 | $ | 62.70 | | 85 | 0 | 7.7 | | CR | SMC3*MAR500 | 50 |
| | P | 62.7 | $ | 62.70 | | 272 | 0 | 7.7 | | CR | SMC3*MAR500 | 50 |
| | P | 87.73 | $ | 87.73 | | 370 | 0.654 | 10.77 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 652 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 96.64 | $ | 96.64 | | 1140 | 0.654 | 11.87 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 374 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 193.34 | $ | 193.34 | | 2641 | 0.654 | 23.74 | | CR | SMC3*MAR500 | 100 |
| | P | 174.74 | $ | 174.74 | | 1975 | 0.654 | 21.48 | | CR | SMC3*MAR500 | 85 |
| | P | 239.37 | $ | 239.37 | | 2578 | 0.654 | 29.4 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 280 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 82.51 | $ | 82.51 | | 1118 | 0.654 | 10.13 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 72 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 320 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 59.28 | $ | 59.28 | | 372 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 90.54 | $ | 90.54 | | 1103 | 0.654 | 11.12 | | CR | | SMC3*MAR500 | 100 |
| | P | 69.97 | $ | 69.97 | | 905 | 0.654 | 8.59 | | CR | | SMC3*MAR500 | 100 |
| | P | 86.34 | $ | 86.34 | | 934 | 0.654 | 10.6 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 3 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 82 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 127.88 | $ | 196.74 | | 1666 | 0.654 | 24.16 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 247 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 2 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 187 | 0 | 7.28 | | CR | | SMC3*MAR500 | 85 |
| | P | 74.1 | $ | 74.10 | | 322 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 160.73 | $ | 160.73 | | 1381 | 0.654 | 19.74 | | CR | | SMC3*MAR500 | 100 |
| | P | 128.82 | $ | 128.82 | | 984 | 0.654 | 15.82 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 231 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 154 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 108 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 82.41 | $ | 82.41 | | 1077 | 0.654 | 10.12 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 1 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 35 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 68 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 40 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 3 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 276 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 102.08 | $ | 167.34 | | 1125 | 0.654 | 20.55 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 250 | 0 | 9.1 | | CR | | SMC3*MAR500 | 100 |
| | P | 106.42 | $ | 106.42 | | 945 | 0.654 | 13.07 | | CR | | SMC3*MAR500 | 100 |
| | P | 106.42 | $ | 106.42 | | 934 | 0.654 | 13.07 | | CR | | SMC3*MAR500 | 100 |
| | P | 29.64 | $ | 59.28 | | 2 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 29.64 | $ | 59.28 | | 89 | 0 | 7.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 184.41 | $ | 184.41 | | 1810 | 0.654 | 22.65 | | CR | | SMC3*MAR500 | 100 |
| | P | 84.77 | $ | 84.77 | | 950 | 0.654 | 10.41 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 584 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 319 | 0 | 6.58 | | CR | | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 149.53 | $ | 149.53 | | 1282 | 0.654 | 18.36 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 445 | 0 | 6.58 | | CR | SMC3*MAR500 | 70 |
| | P | 53.58 | $ | 53.58 | | 51 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 393 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 540 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 410 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 86.34 | $ | 86.34 | | 810 | 0.654 | 10.6 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 3 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 31 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 435 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 128.32 | $ | 128.32 | | 1293 | 0.654 | 15.78 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 18 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 308 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 620 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 530 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 235 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 155 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 54 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 65 | 0 | 9.1 | | CR | SMC3*MAR500 | 80 |
| | P | 74.1 | $ | 74.10 | | 148 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 63.43 | $ | 63.43 | | 980 | 0.654 | 7.79 | | CR | SMC3*MAR500 | 70 |
| | P | 74.1 | $ | 74.10 | | 316 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 160 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 263 | 0 | 9.1 | | CR | SMC3*MAR500 | 50 |
| | P | 195.56 | $ | 195.56 | | 2619 | 0.654 | 24.02 | | CR | SMC3*MAR500 | 50 |
| | P | 118.99 | $ | 118.99 | | 1215 | 0.654 | 14.61 | | CR | SMC3*MAR500 | 70 |
| | P | 80.94 | $ | 80.94 | | 220 | 0 | 9.94 | | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 85 | 0 | 9.1 | | CR | SMC3*MAR500 | 100 |
| | P | 94.83 | $ | 94.83 | | 905 | 0.654 | 11.65 | | CR | SMC3*MAR500 | 70 |
| | C | 404.7 | $ | 404.70 | | 4720 | 0.654 | 49.7 | | CR | SMC3*MAR500 | 70 |
| | P | 80.94 | $ | 80.94 | | 85 | 0 | 9.94 | | CR | SMC3*MAR500 | 70 |
| | P | 62.7 | $ | 62.70 | | 520 | 0 | 7.7 | | CR | SMC3*MAR500 | 70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 163.61 | $ | 163.61 | | 1000 | 0.654 | 20.09 | CR | SMC3*MAR500 | 70 |
| | P | 74.1 | $ | 74.10 | | 180 | 0 | 9.1 | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 280 | 0 | 9.1 | CR | SMC3*MAR500 | 50 |
| | P | 74.1 | $ | 74.10 | | 180 | 0 | 9.1 | CR | SMC3*MAR500 | 50 |
| | P | 182.67 | $ | 182.67 | | 1150 | 0.654 | 22.43 | CR | SMC3*MAR500 | 50 |
| | P | 59.28 | $ | 59.28 | | 240 | 0 | 7.28 | CR | SMC3*MAR500 | 100 |
| | P | 37.05 | $ | 74.10 | | 202 | 0 | 9.1 | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 8 | 0 | 9.1 | CR | SMC3*MAR500 | 100 |
| | P | 118.18 | $ | 118.18 | | 1024 | 0.654 | 14.51 | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 95 | 0 | 9.1 | CR | SMC3*MAR500 | 100 |
| | P | 76.05 | $ | 113.10 | 39 | 400 | 0 | 9.1 | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 175 | 0 | 7.28 | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 493 | 0 | 7.28 | CR | SMC3*MAR500 | 100 |
| | P | 132 | $ | 132.00 | | 1362 | 0.654 | 16.21 | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 309 | 0 | 9.1 | CR | SMC3*MAR500 | 100 |
| | P | 361 | $ | 361.00 | 39 | 8074 | 0.654 | 39.54 | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 125 | 0 | 7.28 | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 8 | 0 | 7.28 | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 528 | 0 | 7.28 | CR | SMC3*MAR500 | 100 |
| | P | 131.66 | $ | 131.66 | | 1022 | 0.654 | 16.17 | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 181 | 0 | 9.1 | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 172 | 0 | 7.28 | CR | SMC3*MAR500 | 100 |
| | P | 33.89 | $ | 67.78 | | 399 | 0.654 | 8.32 | CR | SMC3*MAR500 | 85 |
| | P | 37.05 | $ | 74.10 | | 158 | 0 | 9.1 | CR | SMC3*MAR500 | 85 |
| | P | 95.72 | $ | 156.92 | | 1055 | 0.654 | 19.27 | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 530 | 0 | 9.1 | CR | SMC3*MAR500 | 100 |
| | P | 86.33 | $ | 86.33 | | 635 | 0.654 | 10.6 | CR | SMC3*MAR500 | 100 |
| | P | 74.1 | $ | 74.10 | | 262 | 0 | 9.1 | CR | SMC3*MAR500 | 100 |
| | P | 30.3 | $ | 60.59 | | 368 | 0.654 | 7.44 | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 240 | 0 | 7.28 | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 59.28 | $ | 59.28 | | 255 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 86 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 362 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 254 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 235 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 94 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 118.15 | $ | 118.15 | | 1544 | 0.654 | 14.51 | | CR | SMC3*MAR500 | 100 |
| | P | 83.27 | $ | 83.27 | | 1190 | 0.654 | 10.23 | | CR | SMC3*MAR500 | 100 |
| | P | 29.64 | $ | 59.28 | | 72 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 70.05 | $ | 70.05 | | 722 | 0.654 | 8.6 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 191 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 31 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 82.84 | $ | 82.84 | | 719 | 0.654 | 10.17 | | CR | SMC3*MAR500 | 100 |
| | P | 29.64 | $ | 59.28 | | 207 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 6 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 50 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 59.28 | $ | 59.28 | | 255 | 0 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 168 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 202.61 | $ | 202.61 | | 2217 | 0.654 | 24.88 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 185 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 281 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 42 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 155 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 255 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 10 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 54.81 | $ | 54.81 | | 516 | 0.654 | 6.73 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 694 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 77.12 | $ | 77.12 | | 726 | 0.654 | 9.47 | | CR | SMC3*MAR500 | 100 |
| | P | 129.77 | $ | 129.77 | 45 | 839 | 0.654 | 10.41 | | CR | SMC3*MAR500 | 100 |
| | P | 108.49 | $ | 108.49 | | 1280 | 0.654 | 13.32 | | CR | SMC3*MAR500 | 100 |
| | P | 53.58 | $ | 53.58 | | 590 | 0 | 6.58 | | CR | SMC3*MAR500 | 100 |
| | P | 62.7 | $ | 62.70 | | 160 | 0 | 7.7 | | CR | SMC3*MAR500 | 50 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 107.2 | $ 151.20 | | 700 | 0.654 | 18.57 | | CR | | SMC3*MAR500 | 50 |
| | P | 81.3 | $ 81.30 | | 160 | 0 | 10.3 | | CR | | SMC3*MAR500 | 100 |
| | P | 81.3 | $ 81.30 | | 200 | 0 | 10.3 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.82 | $ 53.82 | | 10 | 0 | 6.82 | | CR | | SMC3*MAR500 | 100 |
| | P | 162.7 | $ 162.70 | | 1072 | 0.654 | 20.6 | | CR | | SMC3*MAR500 | 50 |
| | P | 161.33 | $ 161.33 | | 836 | 0.654 | 20.43 | | CR | | SMC3*MAR500 | 50 |
| | P | 92.38 | $ 92.38 | | 501 | 0.654 | 11.7 | | CR | | SMC3*MAR500 | 50 |
| | P | 373.15 | $ 504.25 | | 3029 | 0.654 | 63.86 | | CR | | SMC3*MAR500 | 50 |
| | P | 203.37 | $ 203.37 | | 1207 | 0.654 | 25.75 | | CR | | SMC3*MAR500 | 50 |
| | P | 74.43 | $ 74.43 | | 20 | 0 | 9.43 | | CR | | SMC3*MAR500 | 50 |
| | C | 583.94 | $ 583.94 | | 3626 | 0.654 | 73.95 | | CR | | SMC3*MAR500 | 70 |
| | P | 59.54 | $ 59.54 | | 578 | 0 | 7.54 | | CR | | SMC3*MAR500 | 100 |
| | P | 237.48 | $ 237.48 | | 3898 | 0.654 | 30.07 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.54 | $ 59.54 | | 40 | 0 | 7.54 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.54 | $ 59.54 | | 260 | 0 | 7.54 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.43 | $ 74.43 | | 200 | 0 | 9.43 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.54 | $ 59.54 | | 235 | 0 | 7.54 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.43 | $ 74.43 | | 344 | 0 | 9.43 | | CR | | SMC3*MAR500 | 100 |
| | P | 331.78 | $ 331.78 | | 3279 | 0.654 | 42.02 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.82 | $ 53.82 | | 248 | 0 | 6.82 | | CR | | SMC3*MAR500 | 100 |
| | P | 64.92 | $ 64.92 | | 561 | 0.654 | 8.22 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.54 | $ 59.54 | | 324 | 0 | 7.54 | | CR | | SMC3*MAR500 | 100 |
| | P | 29.77 | $ 59.54 | | 462 | 0 | 7.54 | | CR | | SMC3*MAR500 | 100 |
| | P | 61.73 | $ 61.73 | | 600 | 0.654 | 7.82 | | CR | | SMC3*MAR500 | 100 |
| | P | 214.55 | $ 214.55 | | 3145 | 0.654 | 27.17 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.82 | $ 53.82 | | 77 | 0 | 6.82 | | CR | | SMC3*MAR500 | 100 |
| | P | 76.75 | $ 76.75 | | 746 | 0.654 | 9.72 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.43 | $ 74.43 | | 250 | 0 | 9.43 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.43 | $ 74.43 | | 295 | 0 | 9.43 | | CR | | SMC3*MAR500 | 100 |
| | P | 42.77 | $ 85.53 | | 486 | 0.654 | 10.83 | | CR | | SMC3*MAR500 | 100 |
| | P | 212.91 | $ 349.03 | | 2452 | 0.654 | 44.2 | | CR | | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | C | 548.24 | $ | 548.24 | | 3715 | 0.654 | 69.43 | | CR | SMC3*MAR500 | 70 |
| | P | 59.48 | $ | 59.48 | | 245 | 0 | 6.84 | | CR | TENDER 197 | 50 |
| | P | 1792.94 | $ | 1,792.94 | | 10542 | 0 | 253.94 | | CR | | 70 |
| | C | 74.43 | $ | 74.43 | | 513 | 0 | 9.43 | | CR | SMC3*MAR500 | 70 |
| | P | 53.82 | $ | 53.82 | | 265 | 0 | 6.82 | | CR | SMC3*MAR500 | 70 |
| | C | 53.82 | $ | 53.82 | | 330 | 0 | 6.82 | | CR | SMC3*MAR500 | 70 |
| | P | 236.13 | $ | 236.13 | | 1652 | 0.654 | 29.9 | | CR | SMC3*MAR500 | 50 |
| | P | 81.3 | $ | 81.30 | | 118 | 0 | 10.3 | | CR | SMC3*MAR500 | 50 |
| | P | 81.3 | $ | 81.30 | | 30 | 0 | 10.3 | | CR | SMC3*MAR500 | 50 |
| | P | 400.35 | $ | 400.35 | | 2849 | 0.654 | 50.7 | | CR | SMC3*MAR500 | 50 |
| | P | 101.01 | $ | 101.01 | | 535 | 0.654 | 12.79 | | CR | SMC3*MAR500 | 50 |
| | P | 81.3 | $ | 81.30 | | 308 | 0 | 10.3 | | CR | SMC3*MAR500 | 50 |
| | P | 170.2 | $ | 170.20 | | 1224 | 0.654 | 21.55 | | CR | SMC3*MAR500 | 50 |
| | P | 85.43 | $ | 85.43 | | 408 | 0.654 | 10.82 | | CR | SMC3*MAR500 | 50 |
| | P | 74.43 | $ | 74.43 | | 335 | 0 | 9.43 | | CR | SMC3*MAR500 | 50 |
| | P | 74.43 | $ | 74.43 | | 254 | 0 | 9.43 | | CR | SMC3*MAR500 | 50 |
| | P | 101.38 | $ | 101.38 | | 604 | 0.654 | 12.84 | | CR | SMC3*MAR500 | 50 |
| | P | 227.58 | $ | 227.58 | | 1538 | 0.654 | 28.82 | | CR | SMC3*MAR500 | 50 |
| | P | 210.12 | $ | 210.12 | | 1420 | 0.654 | 26.61 | | CR | SMC3*MAR500 | 50 |
| | P | 331.26 | $ | 331.26 | | 2658 | 0.654 | 41.95 | | CR | SMC3*MAR500 | 50 |
| | P | 62.98 | $ | 62.98 | | 132 | 0 | 7.98 | | CR | SMC3*MAR500 | 50 |
| | P | 74.43 | $ | 74.43 | | 453 | 0 | 9.43 | | CR | SMC3*MAR500 | 50 |
| | P | 92.4 | $ | 92.40 | | 1602 | 0.654 | 11.7 | | CR | SMC3*MAR500 | 50 |
| | P | 240.31 | $ | 240.31 | | 1890 | 0.654 | 30.43 | | CR | SMC3*MAR500 | 50 |
| | P | 133.2 | $ | 133.20 | | 1120 | 0.654 | 16.87 | | CR | SMC3*MAR500 | 50 |
| | P | 81.02 | $ | 81.02 | | 602 | 0.654 | 10.26 | | CR | SMC3*MAR500 | 50 |
| | P | 40.65 | $ | 81.30 | | 12 | 0 | 10.3 | | CR | SMC3*MAR500 | 50 |
| | P | 81.3 | $ | 81.30 | | 205 | 0 | 10.3 | | CR | SMC3*MAR500 | 50 |
| | P | 97.51 | $ | 97.51 | | 597 | 0.654 | 12.35 | | CR | SMC3*MAR500 | 50 |
| | P | 240.31 | $ | 240.31 | | 1890 | 0.654 | 30.43 | | CR | SMC3*MAR500 | 50 |
| | P | 86.94 | $ | 86.94 | | 580 | 0.654 | 11.01 | | CR | SMC3*MAR500 | 50 |
| | P | 167.04 | $ | 167.04 | | 770 | 0.654 | 21.15 | | CR | SMC3*MAR500 | 50 |
| | P | 99.96 | $ | 99.96 | | 509 | 0.654 | 12.66 | | CR | SMC3*MAR500 | 50 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 62.98 | $ | 62.98 | | 547 | 0 | 7.98 | | CR | | SMC3*MAR500 | 50 |
| | P | 183.66 | $ | 183.66 | | 1516 | 0.654 | 23.26 | | CR | | SMC3*MAR500 | 70 |
| | P | 236.88 | $ | 236.88 | | 1180 | 0.654 | 30 | | CR | | SMC3*MAR500 | 70 |
| | P | 81.3 | $ | 81.30 | | 320 | 0 | 10.3 | | CR | | SMC3*MAR500 | 50 |
| | P | 40.65 | $ | 81.30 | | 190 | 0 | 10.3 | | CR | | SMC3*MAR500 | 50 |
| | P | 97.05 | $ | 97.05 | | 518 | 0.654 | 12.29 | | CR | | SMC3*MAR500 | 50 |
| | P | 553.34 | $ | 553.34 | | 4125 | 0.654 | 70.07 | | CR | | SMC3*MAR500 | 50 |
| | P | 81.3 | $ | 81.30 | | 232 | 0 | 10.3 | | CR | | SMC3*MAR500 | 50 |
| | P | 93.67 | $ | 93.67 | | 470 | 0.654 | 11.86 | | CR | | SMC3*MAR500 | 50 |
| | P | 249.68 | $ | 308.25 | | 1531 | 0.654 | 39.04 | | CR | | SMC3*MAR500 | 70 |
| | P | 92.46 | $ | 92.46 | | 510 | 0.654 | 11.71 | | CR | | SMC3*MAR500 | 50 |
| | P | 96.62 | $ | 96.62 | | 450 | 0.654 | 12.24 | | CR | | SMC3*MAR500 | 50 |
| | P | 81.3 | $ | 81.30 | | 232 | 0 | 10.3 | | CR | | SMC3*MAR500 | 50 |
| | P | 81.3 | $ | 81.30 | | 255 | 0 | 10.3 | | CR | | SMC3*MAR500 | 50 |
| | P | 106.08 | $ | 106.08 | | 656 | 0.654 | 13.43 | | CR | | SMC3*MAR500 | 50 |
| | P | 402.77 | $ | 402.77 | | 3352 | 0.654 | 51.01 | | CR | | SMC3*MAR500 | 50 |
| | P | 195.18 | $ | 195.18 | | 1319 | 0.654 | 24.72 | | CR | | SMC3*MAR500 | 50 |
| | P | 74.43 | $ | 74.43 | | 45 | 0 | 9.43 | | CR | | SMC3*MAR500 | 50 |
| | P | 99.94 | $ | 99.94 | | 585 | 0.654 | 12.66 | | CR | | SMC3*MAR500 | 50 |
| | P | 126.9 | $ | 126.90 | | 756 | 0.654 | 16.07 | | CR | | SMC3*MAR500 | 50 |
| | P | 277.49 | $ | 277.49 | | 2230 | 0.654 | 35.14 | | CR | | SMC3*MAR500 | 50 |
| | P | 1026.94 | $ | 1,026.94 | | 10098 | 0.654 | 130.05 | | CR | | SMC3*MAR500 | 65 |
| | P | 74.43 | $ | 74.43 | | 115 | 0 | 9.43 | | CR | | SMC3*MAR500 | 50 |
| | P | 109.98 | $ | 109.98 | | 570 | 0.654 | 13.93 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 400 | 0 | 6.82 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 40 | 0 | 6.82 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 56 | 0 | 6.82 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 342 | 0 | 6.82 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 14 | 0 | 7.54 | | CR | | SMC3*MAR500 | 55 |
| | P | 53.82 | $ | 53.82 | | 286 | 0 | 6.82 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 7 | 0 | 6.82 | | CR | | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 405 | 0 | 6.82 | | CR | | SMC3*MAR500 | 100 |
| | P | 320.45 | $ | 320.45 | | 6349 | 0.654 | 40.58 | | CR | | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 53.82 | $ | 53.82 | | 125 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 258 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 67.78 | $ | 67.78 | | 675 | 0.654 | 8.58 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 161 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 101.65 | $ | 101.65 | | 1194 | 0.654 | 12.87 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 185 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 440 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 236.56 | $ | 236.56 | | 2184 | 0.654 | 29.96 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 215 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 100.62 | $ | 100.62 | | 825 | 0.654 | 12.74 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 170 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 155 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 154 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 232 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 408 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 480 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 280 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 153 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 70.57 | $ | 70.57 | | 590 | 0.654 | 8.94 | | CR | SMC3*MAR500 | 100 |
| | P | 57.48 | $ | 57.48 | | 962 | 0.654 | 7.28 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 566 | 0 | 6.82 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 134 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 445 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 93.89 | $ | 93.89 | | 880 | 0.654 | 11.89 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 360 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 285 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 74.67 | $ | 74.67 | | 800 | 0.654 | 9.46 | | CR | SMC3*MAR500 | 100 |
| | P | 74.43 | $ | 74.43 | | 495 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 74.43 | $ | 74.43 | | 325 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 74.43 | $ | 74.43 | | 99 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 37.22 | $ | 74.43 | | 200 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 74.43 | $ | 74.43 | | 350 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 74.43 | $ | 74.43 | | 54 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 74.43 | $ | 74.43 | | 10 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 37.22 | $ | 74.43 | | 168 | 0 | 9.43 | | CR | SMC3*MAR500 | 65 |
| | P | 143.21 | $ | 143.21 | | 2008 | 0.654 | 18.14 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 108 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 40.47 | $ | 80.94 | | 635 | 0.654 | 10.25 | | CR | SMC3*MAR500 | 100 |
| | P | 74.43 | $ | 74.43 | | 184 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 74.43 | $ | 74.43 | | 405 | 0 | 8.43 | | CR | SMC3*MAR500 | 100 |
| | P | 74.43 | $ | 74.43 | | 355 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 74.43 | $ | 74.43 | | 183 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 133.83 | $ | 133.83 | | 1252 | 0.654 | 16.95 | | CR | SMC3*MAR500 | 100 |
| | P | 106.89 | $ | 106.89 | | 910 | 0.654 | 13.54 | | CR | SMC3*MAR500 | 100 |
| | P | 74.43 | $ | 74.43 | | 220 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 94.18 | $ | 94.18 | | 700 | 0.654 | 11.93 | | CR | SMC3*MAR500 | 100 |
| | P | 74.43 | $ | 74.43 | | 90 | 0 | 9.43 | | CR | SMC3*MAR500 | 65 |
| | P | 74.43 | $ | 74.43 | | 159 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 75.95 | $ | 126.59 | | 740 | 0.654 | 16.03 | | CR | SMC3*MAR500 | 100 |
| | P | 37.22 | $ | 74.43 | | 101 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 37.22 | $ | 74.43 | | 57 | 0 | 9.43 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 200 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 77.77 | $ | 77.77 | | 713 | 0.654 | 9.85 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 137 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 74.13 | $ | 74.13 | | 849 | 0.654 | 9.39 | | CR | SMC3*MAR500 | 100 |
| | P | 104.16 | $ | 104.16 | | 1482 | 0.654 | 13.19 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 475 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 194 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 55 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 340 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 349 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 185 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 59.54 | $ | 59.54 | | 56 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 60.9 | $ | 60.90 | | 694 | 0.654 | 7.71 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 59.54 | $ | 59.54 | | 450 | 0 | 7.54 | | CR | SMC3*MAR500 | 100 |
| | P | 53.82 | $ | 53.82 | | 492 | 0 | 8.82 | | CR | SMC3*MAR500 | 100 |
| | P | 81.67 | $ | 81.67 | | 406 | 0.654 | 10.34 | | CR | SMC3*MAR500 | 50 |
| | P | 427.57 | $ | 527.86 | | 3935 | 0.654 | 86.85 | | CR | SMC3*MAR500 | 50 |
| | P | 158.8 | $ | 214.60 | | 898 | 0.654 | 27.18 | | CR | SMC3*MAR500 | 70 |
| | P | 194.51 | $ | 240.13 | | 1680 | 0.654 | 30.41 | | CR | SMC3*MAR500 | 50 |
| | P | 74.43 | $ | 74.43 | | 117 | 0 | 9.43 | | CR | SMC3*MAR500 | 50 |
| | P | 74.43 | $ | 74.43 | | 8 | 0 | 9.43 | | CR | SMC3*MAR500 | 50 |
| | P | 74.43 | $ | 74.43 | | 115 | 0 | 9.43 | | CR | SMC3*MAR500 | 50 |
| | P | 303.02 | $ | 303.02 | | 2394 | 0.654 | 38.37 | | CR | SMC3*MAR500 | 50 |
| | P | 74.43 | $ | 74.43 | | 5 | 0 | 9.43 | | CR | SMC3*MAR500 | 50 |
| | P | 84.94 | $ | 84.94 | | 506 | 0.654 | 10.76 | | CR | SMC3*MAR500 | 50 |
| | P | 180.74 | $ | 180.74 | | 1002 | 0.654 | 22.89 | | CR | SMC3*MAR500 | 70 |
| | P | 74.43 | $ | 74.43 | | 14 | 0 | 9.43 | | CR | SMC3*MAR500 | 60 |
| | P | 74.43 | $ | 74.43 | | 164 | 0 | 9.43 | | CR | SMC3*MAR500 | 50 |
| | P | 74.43 | $ | 74.43 | | 27 | 0 | 9.43 | | CR | SMC3*MAR500 | 50 |
| | P | 231.8 | $ | 231.80 | | 1740 | 0.654 | 29.33 | | CR | SMC3*MAR500 | 50 |
| | P | 96.47 | $ | 96.47 | | 500 | 0.654 | 12.22 | | CR | SMC3*MAR500 | 100 |
| | P | 154.26 | $ | 154.26 | | 1038 | 0.654 | 20.12 | | CR | SMC3*MAR500 | 50 |
| | P | 63.25 | $ | 63.25 | | 570 | 0 | 8.25 | | CR | SMC3*MAR500 | 50 |
| | P | 63.25 | $ | 63.25 | | 133 | 0 | 8.25 | | CR | SMC3*MAR500 | 50 |
| | P | 74.75 | $ | 74.75 | | 92 | 0 | 9.75 | | CR | SMC3*MAR500 | 70 |
| | P | 223.92 | $ | 223.92 | | 1420 | 0.654 | 29.21 | | CR | SMC3*MAR500 | 50 |
| | P | 125.88 | $ | 125.88 | | 775 | 0.654 | 16.42 | | CR | SMC3*MAR500 | 50 |
| | P | 88.93 | $ | 88.93 | | 1152 | 0.654 | 11.6 | | CR | SMC3*MAR500 | 70 |
| | P | 185.52 | $ | 319.87 | | 6310 | 0.654 | 41.72 | | CR | SMC3*MAR500 | 70 |
| | P | 74.75 | $ | 74.75 | | 340 | 0 | 9.75 | | CR | SMC3*MAR500 | 50 |
| | P | 74.75 | $ | 74.75 | | 326 | 0 | 9.75 | | CR | SMC3*MAR500 | 50 |
| | P | 553.77 | $ | 553.77 | | 5096 | 0.654 | 72.23 | | CR | SMC3*MAR500 | 50 |
| | P | 74.75 | $ | 74.75 | | 200 | 0 | 9.75 | | CR | SMC3*MAR500 | 50 |
| | P | 63.85 | $ | 63.85 | | 480 | 0.654 | 8.33 | | CR | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 484 | 0 | 7.8 | | CR | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 200 | 0 | 7.8 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 70.59 | $ | 70.59 | | 852 | 0.654 | 9.21 | | CR | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 247 | 0 | 7.8 | | CR | SMC3*MAR500 | 100 |
| | P | 91.74 | $ | 91.74 | | 752 | 0.654 | 11.97 | | CR | SMC3*MAR500 | 100 |
| | P | 171.29 | $ | 171.29 | | 2600 | 0.654 | 22.34 | | CR | SMC3*MAR500 | 100 |
| | P | 94.91 | $ | 94.91 | | 1110 | 0.654 | 12.38 | | CR | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 516 | 0 | 7.05 | | CR | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 115 | 0 | 7.05 | | CR | SMC3*MAR500 | 100 |
| | P | 103.44 | $ | 103.44 | | 1285 | 0.654 | 13.49 | | CR | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 45 | 0 | 7.05 | | CR | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 7 | 0 | 7.05 | | CR | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 9 | 0 | 7.05 | | CR | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 490 | 0 | 7.05 | | CR | SMC3*MAR500 | 85 |
| | P | 54.05 | $ | 54.05 | | 240 | 0 | 7.05 | | CR | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 332 | 0 | 7.05 | | CR | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 643 | 0 | 7.05 | | CR | SMC3*MAR500 | 100 |
| | P | 85.51 | $ | 85.51 | | 980 | 0.654 | 11.15 | | CR | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 188 | 0 | 7.05 | | CR | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 142 | 0 | 7.05 | | CR | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 168 | 0 | 7.05 | | CR | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 296 | 0 | 7.05 | | CR | SMC3*MAR500 | 100 |
| | P | 37.38 | $ | 74.75 | | 13 | 0 | 9.75 | | CR | SMC3*MAR500 | 100 |
| | P | 63.34 | $ | 63.34 | | 810 | 0.654 | 8.26 | | CR | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 10 | 0 | 9.75 | | CR | SMC3*MAR500 | 100 |
| | P | 85.49 | $ | 131.53 | | 1104 | 0.654 | 17.16 | | CR | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 25 | 0 | 9.75 | | CR | SMC3*MAR500 | 100 |
| | P | 37.38 | $ | 74.75 | | 343 | 0 | 9.75 | | CR | SMC3*MAR500 | 100 |
| | P | 81.35 | $ | 81.35 | | 684 | 0.654 | 10.61 | | CR | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 85 | 0 | 7.8 | | CR | SMC3*MAR500 | 100 |
| | P | 97.92 | $ | 97.92 | | 862 | 0.654 | 12.77 | | CR | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 240 | 0 | 7.8 | | CR | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 74 | 0 | 7.8 | | CR | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 7 | 0 | 7.8 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 91.53 | $ | 91.53 | | 685 | 0.654 | 11.94 | | CR | SMC3*MAR500 | 100 |
| | P | 178.5 | $ | 178.50 | | 1850 | 0.654 | 23.28 | | CR | SMC3*MAR500 | 100 |
| | P | 169.04 | $ | 169.04 | | 1624 | 0.654 | 22.05 | | CR | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 396 | 0 | 9.75 | | CR | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 210 | 0 | 9.75 | | CR | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 270 | 0 | 9.75 | | CR | SMC3*MAR500 | 100 |
| | P | 342.99 | $ | 342.99 | | 4520 | 0.654 | 44.74 | | CR | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 66 | 0 | 9.75 | | CR | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 475 | 0 | 9.75 | | CR | SMC3*MAR500 | 100 |
| | P | 74 | $ | 74.00 | | 638 | 0.654 | 9.65 | | CR | SMC3*MAR500 | 100 |
| | P | 97.7 | $ | 97.70 | | 1638 | 0.654 | 12.74 | | CR | SMC3*MAR500 | 70 |
| | P | 74.75 | $ | 74.75 | | 11 | 0 | 9.75 | | CR | SMC3*MAR500 | 70 |
| | P | 107.28 | $ | 107.28 | | 688 | 0.654 | 13.99 | | CR | SMC3*MAR500 | 50 |
| | P | 114.9 | $ | 114.90 | | 850 | 0.654 | 14.99 | | CR | SMC3*MAR500 | 50 |
| | P | 63.25 | $ | 63.25 | | 249 | 0 | 8.25 | | CR | SMC3*MAR500 | 50 |
| | P | 63.25 | $ | 63.25 | | 50 | 0 | 8.25 | | CR | SMC3*MAR500 | 50 |
| | P | 63.25 | $ | 63.25 | | 580 | 0 | 8.25 | | CR | SMC3*MAR500 | 50 |
| | P | 63.25 | $ | 63.25 | | 45 | 0 | 8.25 | | CR | SMC3*MAR500 | 50 |
| | P | 63.25 | $ | 63.25 | | 206 | 0 | 8.25 | | CR | SMC3*MAR500 | 50 |
| | P | 74.75 | $ | 74.75 | | 24 | 0 | 9.75 | | CR | SMC3*MAR500 | 50 |
| | P | 74.75 | $ | 74.75 | | 24 | 0 | 9.75 | | CR | SMC3*MAR500 | 50 |
| | P | 74.75 | $ | 74.75 | | 524 | 0 | 9.75 | | CR | SMC3*MAR500 | 50 |
| | P | 74.75 | $ | 74.75 | | 90 | 0 | 9.75 | | CR | SMC3*MAR500 | 50 |
| | P | 63.25 | $ | 63.25 | | 90 | 0 | 8.25 | | CR | SMC3*MAR500 | 50 |
| | P | 99 | $ | 99.00 | | 1160 | 0.654 | 12.91 | | CR | SMC3*MAR500 | 70 |
| | C | 87.48 | $ | 87.48 | | 628 | 0.654 | 11.41 | | CR | SMC3*MAR500 | 70 |
| | P | 74.75 | $ | 74.75 | | 332 | 0 | 9.75 | | CR | SMC3*MAR500 | 50 |
| | P | 291.27 | $ | 291.27 | | 3867 | 0.654 | 37.99 | | CR | SMC3*MAR500 | 50 |
| | P | 74.75 | $ | 74.75 | | 40 | 0 | 9.75 | | CR | SMC3*MAR500 | 50 |
| | P | 37.38 | $ | 74.75 | | 510 | 0 | 9.75 | | CR | SMC3*MAR500 | 50 |
| | P | 74.75 | $ | 74.75 | | 155 | 0 | 9.75 | | CR | SMC3*MAR500 | 50 |
| | P | 59.8 | $ | 59.80 | | 8 | 0 | 7.8 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 91.23 | $ | 91.23 | | 639 | 0.654 | 11.9 | | CR | | SMC3*MAR500 | 100 |
| | P | 200 | $ | 200.00 | | 1539 | 0.654 | 26.09 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 115 | 0 | 9.75 | | CR | | SMC3*MAR500 | 100 |
| | P | 298.93 | $ | 298.93 | | 3129 | 0.654 | 38.99 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 213 | 0 | 9.75 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 244 | 0 | 9.75 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 370 | 0 | 9.75 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.38 | $ | 74.75 | | 220 | 0 | 9.75 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 457 | 0 | 7.05 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.37 | $ | 74.75 | | 32 | 0 | 9.75 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.38 | $ | 74.75 | | 60 | 0 | 9.75 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 252 | 0 | 9.75 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 318 | 0 | 9.75 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 256 | 0 | 9.75 | | CR | | SMC3*MAR500 | 100 |
| | P | 63.63 | $ | 63.63 | | 519 | 0.654 | 8.3 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 55 | 0 | 7.8 | | CR | | SMC3*MAR500 | 100 |
| | P | 97.92 | $ | 97.92 | | 992 | 0.654 | 12.77 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 302 | 0 | 7.8 | | CR | | SMC3*MAR500 | 100 |
| | P | 169.99 | $ | 253.71 | | 2278 | 0.654 | 33.09 | | CR | | SMC3*MAR500 | 85 |
| | P | 44.19 | $ | 88.19 | | 455 | 0.654 | 11.5 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 183 | 0 | 7.05 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 430 | 0 | 7.05 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 45 | 0 | 7.05 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 494 | 0 | 7.05 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 36 | 0 | 7.05 | | CR | | SMC3*MAR500 | 100 |
| | P | 119.2 | $ | 119.20 | | 1706 | 0.654 | 15.55 | | CR | | SMC3*MAR500 | 66 |
| | P | 54.05 | $ | 54.05 | | 185 | 0 | 7.05 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.45 | $ | 74.45 | | 945 | 0.654 | 9.71 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 86 | 0 | 7.05 | | CR | | SMC3*MAR500 | 100 |
| | P | 192.13 | $ | 192.13 | | 2084 | 0.654 | 25.06 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 215 | 0 | 7.05 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 40 | 0 | 7.05 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.05 | $ | 54.05 | | 342 | 0 | 7.05 | | CR | | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 55.29 | $ | 55.29 | | 516 | 0.654 | 7.21 | | CR | | SMC3*MAR500 | 100 |
| | P | 134.08 | $ | 134.08 | | 1588 | 0.654 | 17.49 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 262 | 0 | 7.8 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 501 | 0 | 7.8 | | CR | | SMC3*MAR500 | 100 |
| | P | 91.71 | $ | 91.71 | | 1053 | 0.654 | 11.96 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 295 | 0 | 7.8 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 106 | 0 | 7.8 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 342 | 0 | 7.8 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 358 | 0 | 7.8 | | CR | | SMC3*MAR500 | 100 |
| | P | 267.39 | $ | 267.39 | | 4893 | 0.654 | 34.88 | | CR | | SMC3*MAR500 | 70 |
| | P | 59.8 | $ | 59.80 | | 480 | 0 | 7.8 | | CR | | SMC3*MAR500 | 100 |
| | P | 85.32 | $ | 85.32 | | 1146 | 0.654 | 11.13 | | CR | | SMC3*MAR500 | 100 |
| | P | 102.94 | $ | 102.94 | | 1118 | 0.654 | 13.43 | | CR | | SMC3*MAR500 | 100 |
| | P | 59.8 | $ | 59.80 | | 253 | 0 | 7.8 | | CR | | SMC3*MAR500 | 100 |
| | P | 214.67 | $ | 214.67 | | 4438 | 0.654 | 28 | | CR | | SMC3*MAR500 | 100 |
| | P | 74.75 | $ | 74.75 | | 360 | 0 | 9.75 | | CR | | SMC3*MAR500 | 50 |
| | P | 74.75 | $ | 74.75 | | 82 | 0 | 9.75 | | CR | | SMC3*MAR500 | 50 |
| | P | 63.25 | $ | 63.25 | | 96 | 0 | 8.25 | | CR | | SMC3*MAR500 | 50 |
| | P | 63.25 | $ | 63.25 | | 233 | 0 | 8.25 | | CR | | SMC3*MAR500 | 50 |
| | P | 238.21 | $ | 321.90 | | 1670 | 0.654 | 41.99 | | CR | | SMC3*MAR500 | 50 |
| | P | 81.65 | $ | 81.65 | | 342 | 0 | 10.65 | | CR | | SMC3*MAR500 | 50 |
| | P | 256.33 | $ | 256.33 | | 1685 | 0.654 | 33.44 | | CR | | SMC3*MAR500 | 50 |
| | P | 74.75 | $ | 74.75 | | 200 | 0 | 9.75 | | CR | | SMC3*MAR500 | 70 |
| | P | 75.08 | $ | 75.08 | | 48 | 0 | 10.08 | | CR | | SMC3*MAR500 | 50 |
| | P | 63.53 | $ | 63.53 | | 17 | 0 | 8.53 | | CR | | SMC3*MAR500 | 50 |
| | P | 63.53 | $ | 63.53 | | 69 | 0 | 8.53 | | CR | | SMC3*MAR500 | 50 |
| | P | 83.04 | $ | 83.04 | | 417 | 0.654 | 11.14 | | CR | | SMC3*MAR500 | 50 |
| | P | 200.47 | $ | 200.47 | | 2650 | 0.654 | 26.9 | | CR | | SMC3*MAR500 | 50 |
| | P | 82.01 | $ | 82.01 | | 238 | 0 | 11.01 | | CR | | SMC3*MAR500 | 50 |
| | P | 82.01 | $ | 82.01 | | 378 | 0 | 11.01 | | CR | | SMC3*MAR500 | 50 |
| | P | 164.95 | $ | 164.95 | | 1144 | 0.654 | 22.14 | | CR | | SMC3*MAR500 | 50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | P | 75.08 | $ 75.08 | | 15 | 0 | 10.08 | CR | SMC3*MAR500 | 50 |
| | P | 75.08 | $ 75.08 | | 154 | 0 | 10.08 | CR | SMC3*MAR500 | 50 |
| | P | 77.96 | $ 77.96 | | 373 | 0.654 | 10.46 | CR | SMC3*MAR500 | 50 |
| | P | 147.09 | $ 147.09 | | 839 | 0.654 | 19.74 | CR | SMC3*MAR500 | 50 |
| | P | 63.53 | $ 63.53 | | 688 | 0 | 8.53 | CR | SMC3*MAR500 | 70 |
| | P | 75.08 | $ 75.08 | | 348 | 0 | 10.08 | CR | SMC3*MAR500 | 50 |
| | P | 63.53 | $ 63.53 | | 80 | 0 | 8.53 | CR | SMC3*MAR500 | 50 |
| | P | 63.53 | $ 63.53 | | 48 | 0 | 8.53 | CR | SMC3*MAR500 | 50 |
| | P | 367.5 | $ 367.50 | | 2865 | 0.654 | 49.32 | CR | SMC3*MAR500 | 50 |
| | P | 122.86 | $ 122.86 | | 774 | 0.654 | 16.49 | CR | SMC3*MAR500 | 50 |
| | P | 149.26 | $ 149.26 | | 972 | 0.654 | 20.03 | CR | SMC3*MAR500 | 50 |
| | P | 63.53 | $ 63.53 | | 160 | 0 | 8.53 | CR | SMC3*MAR500 | 50 |
| | P | 63.53 | $ 63.53 | | 208 | 0 | 8.53 | CR | SMC3*MAR500 | 50 |
| | P | 319.59 | $ 319.59 | | 2735 | 0.654 | 42.89 | CR | SMC3*MAR500 | 50 |
| | P | 83.54 | $ 83.54 | | 503 | 0.654 | 11.21 | CR | SMC3*MAR500 | 50 |
| | P | 76.15 | $ 76.15 | | 848 | 0.654 | 10.22 | CR | SMC3*MAR500 | 50 |
| | P | 101.63 | $ 101.63 | | 866 | 0.654 | 13.64 | CR | SMC3*MAR500 | 70 |
| | P | 330.41 | $ 330.41 | | 1908 | 0.654 | 44.34 | CR | SMC3*MAR500 | 70 |
| | P | 83.04 | $ 83.04 | | 473 | 0.654 | 11.14 | CR | SMC3*MAR500 | 50 |
| | P | 976.6 | $ 976.80 | | 10094 | 0.654 | 131.06 | CR | SMC3*MAR500 | 50 |
| | P | 219.08 | $ 219.08 | | 2368 | 0.654 | 29.4 | CR | SMC3*MAR500 | 100 |
| | P | 254.56 | $ 254.56 | | 4219 | 0.654 | 34.16 | CR | SMC3*MAR500 | 100 |
| | P | 54.29 | $ 54.29 | | 178 | 0 | 7.29 | CR | SMC3*MAR500 | 70 |
| | P | 75.08 | $ 75.08 | | 87 | 0 | 10.08 | CR | SMC3*MAR500 | 100 |
| | P | 87.65 | $ 132.81 | | 1110 | 0.654 | 17.82 | CR | SMC3*MAR500 | 100 |
| | P | 237.85 | $ 365.92 | | 3560 | 0.654 | 49.11 | CR | SMC3*MAR500 | 100 |
| | P | 84.26 | $ 84.26 | | 644 | 0.654 | 11.31 | CR | SMC3*MAR500 | 100 |
| | P | 60.06 | $ 60.06 | | 198 | 0 | 8.06 | CR | SMC3*MAR500 | 55 |
| | P | 172.83 | $ 172.83 | | 2400 | 0.654 | 23.19 | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 60.06 | $ | 60.06 | | 101 | 0 | 8.06 | | CR | | SMC3*MAR500 | 100 |
| | P | 60.06 | $ | 60.06 | | 105 | 0 | 8.06 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.54 | $ | 75.08 | | 170 | 0 | 10.08 | | CR | | SMC3*MAR500 | 100 |
| | P | 75.08 | $ | 75.08 | | 89 | 0 | 10.08 | | CR | | SMC3*MAR500 | 100 |
| | P | 303.03 | $ | 303.03 | | 3765 | 0.654 | 40.67 | | CR | | SMC3*MAR500 | 100 |
| | P | 75.08 | $ | 75.08 | | 36 | 0 | 10.08 | | CR | | SMC3*MAR500 | 100 |
| | P | 75.08 | $ | 75.08 | | 490 | 0 | 10.08 | | CR | | SMC3*MAR500 | 100 |
| | P | 61.2 | $ | 61.20 | | 382 | 0.654 | 8.21 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.54 | $ | 75.08 | | 277 | 0 | 10.08 | | CR | | SMC3*MAR500 | 100 |
| | P | 71.89 | $ | 117.86 | | 683 | 0.654 | 15.82 | | CR | | SMC3*MAR500 | 70 |
| | P | 94.11 | $ | 94.11 | | 760 | 0.654 | 12.63 | | CR | | SMC3*MAR500 | 100 |
| | P | 60.06 | $ | 60.06 | | 100 | 0 | 8.06 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.54 | $ | 75.08 | | 124 | 0 | 10.08 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.29 | $ | 54.29 | | 136 | 0 | 7.29 | | CR | | SMC3*MAR500 | 100 |
| | P | 104.61 | $ | 104.61 | | 1218 | 0.654 | 14.04 | | CR | | SMC3*MAR500 | 100 |
| | P | 85.88 | $ | 85.88 | | 800 | 0.654 | 11.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 85.07 | $ | 85.07 | | 2172 | 0.654 | 11.42 | | CR | | SMC3*MAR500 | 100 |
| | P | 193.02 | $ | 193.02 | | 1987 | 0.654 | 25.9 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.29 | $ | 54.29 | | 193 | 0 | 7.29 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.29 | $ | 54.29 | | 120 | 0 | 7.29 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.29 | $ | 54.29 | | 140 | 0 | 7.29 | | CR | | SMC3*MAR500 | 100 |
| | P | 207.98 | $ | 207.98 | | 1760 | 0.654 | 27.91 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.29 | $ | 54.29 | | 203 | 0 | 7.29 | | CR | | SMC3*MAR500 | 100 |
| | P | 158.03 | $ | 158.03 | | 1840 | 0.654 | 21.21 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.29 | $ | 54.29 | | 235 | 0 | 7.29 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.29 | $ | 54.29 | | 147 | 0 | 7.29 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.29 | $ | 54.29 | | 54 | 0 | 7.29 | | CR | | SMC3*MAR500 | 100 |
| | P | 60.06 | $ | 60.06 | | 252 | 0 | 8.06 | | CR | | SMC3*MAR500 | 100 |
| | P | 60.06 | $ | 60.06 | | 130 | 0 | 8.06 | | CR | | SMC3*MAR500 | 100 |
| | P | 97.56 | $ | 97.56 | | 1370 | 0.654 | 13.09 | | CR | | SMC3*MAR500 | 55 |
| | P | 68.33 | $ | 68.33 | | 1074 | 0.654 | 9.17 | | CR | | SMC3*MAR500 | 100 |
| | P | 75.08 | $ | 75.08 | | 535 | 0 | 10.08 | | CR | | SMC3*MAR500 | 100 |
| | P | 60.06 | $ | 60.06 | | 19 | 0 | 8.06 | | CR | | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 77.53 | $ | 77.53 | | 860 | 0.654 | 10.41 | | CR | | SMC3*MAR500 | 100 |
| | P | 66.35 | $ | 66.35 | | 675 | 0.654 | 8.9 | | CR | | SMC3*MAR500 | 100 |
| | P | 60.06 | $ | 60.06 | | 94 | 0 | 8.06 | | CR | | SMC3*MAR500 | 100 |
| | P | 109.23 | $ | 109.23 | | 852 | 0.654 | 14.66 | | CR | | SMC3*MAR500 | 100 |
| | P | 75.08 | $ | 75.08 | | 306 | 0 | 10.06 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.29 | $ | 54.29 | | 34 | 0 | 7.29 | | CR | | SMC3*MAR500 | 70 |
| | P | 47.54 | $ | 85.08 | 10 | 128 | 0 | 10.08 | | CR | | SMC3*MAR500 | 70 |
| | P | 63.8 | $ | 63.80 | | 568 | 0 | 8.8 | | CR | | SMC3*MAR500 | 50 |
| | P | 63.8 | $ | 63.80 | | 84 | 0 | 8.8 | | CR | | SMC3*MAR500 | 50 |
| | P | 75.4 | $ | 75.40 | | 53 | 0 | 10.4 | | CR | | SMC3*MAR500 | 50 |
| | C | 137.11 | $ | 137.11 | | 375 | 0 | 18.91 | | CR | | TENDER 197 | 100 |
| | P | 75.4 | $ | 75.40 | | 540 | 0 | 10.4 | | CR | | SMC3*MAR500 | 70 |
| | P | 54.52 | $ | 54.52 | | 20 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 58.48 | $ | 58.48 | | 541 | 0.654 | 8.07 | | CR | | SMC3*MAR500 | 100 |
| | P | 183.15 | $ | 183.15 | | 2850 | 0.654 | 25.28 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 188 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 512 | 0 | 7.52 | | CR | | SMC3*MAR500 | 70 |
| | P | 54.52 | $ | 54.52 | | 386 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 1033 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 178 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 410 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 153.79 | $ | 153.79 | | 1523 | 0.654 | 21.21 | | CR | | SMC3*MAR500 | 70 |
| | P | 59.24 | $ | 59.24 | | 630 | 0.654 | 8.17 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 289 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 156 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 170 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 109 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 94.88 | $ | 94.88 | | 1100 | 0.654 | 13.09 | | CR | | SMC3*MAR500 | 100 |
| | P | 154.06 | $ | 154.06 | | 2130 | 0.654 | 21.25 | | CR | | SMC3*MAR500 | 100 |
| | P | 453.54 | $ | 453.54 | | 8859 | 0.654 | 62.56 | | CR | | SMC3*MAR500 | 70 |
| | P | 79.83 | $ | 79.83 | | 537 | 0.654 | 11.01 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 396 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 37.7 | $ | 75.40 | | 280 | 0 | 10.4 | | CR | | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 60.32 | $ | 60.32 | | 450 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 90.11 | $ | 90.11 | | 1200 | 0.654 | 12.43 | | CR | SMC3*MAR500 | 100 |
| | P | 60.32 | $ | 60.32 | | 125 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 60.32 | $ | 60.32 | | 140 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 100 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 75.16 | $ | 120.16 | | 1000 | 0.654 | 16.57 | | CR | SMC3*MAR500 | 100 |
| | P | 144.68 | $ | 144.68 | | 1336 | 0.654 | 19.96 | | CR | SMC3*MAR500 | 100 |
| | P | 60.32 | $ | 60.32 | | 30 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 73.42 | $ | 73.42 | | 612 | 0.654 | 10.13 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 151 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 108.29 | $ | 108.29 | | 830 | 0.654 | 14.94 | | CR | SMC3*MAR500 | 70 |
| | P | 75.4 | $ | 75.40 | | 140 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 393 | 0 | 10.4 | | CR | SMC3*MAR500 | 70 |
| | P | 75.4 | $ | 75.40 | | 160 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 131 | $ | 131.00 | | 818 | 0.654 | 18.07 | | CR | SMC3*MAR500 | 100 |
| | P | 233.13 | $ | 347.95 | | 3063 | 0.654 | 47.99 | | CR | SMC3*MAR500 | 100 |
| | P | 398.84 | $ | 398.84 | | 2550 | 0.654 | 55.01 | | CR | SMC3*MAR500 | 70 |
| | C | 383.41 | $ | 383.41 | | 2350 | 0.654 | 52.88 | | CR | SMC3*MAR500 | 70 |
| | P | 60.32 | $ | 60.32 | | 3 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 86.88 | $ | 86.88 | | 706 | 0.654 | 11.88 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 553 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 177.48 | $ | 177.48 | | 1794 | 0.654 | 24.48 | | CR | SMC3*MAR500 | 100 |
| | P | 230.06 | $ | 230.06 | | 3181 | 0.654 | 31.73 | | CR | SMC3*MAR500 | 100 |
| | P | 37.7 | $ | 75.40 | | 535 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 64.72 | $ | 108.72 | | 792 | 0.654 | 15 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 515 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 390 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 336 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 199 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 185 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 81.78 | $ | 126.78 | | 1055 | 0.654 | 17.49 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 85 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 37.7 | $ | 75.40 | | 290 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 88.76 | $ | 88.76 | | 1140 | 0.654 | 12.24 | | CR | SMC3*MAR500 | 100 |
| | P | 83.52 | $ | 83.52 | | 880 | 0.654 | 11.52 | | CR | SMC3*MAR500 | 100 |
| | P | 69.17 | $ | 69.17 | | 590 | 0.654 | 9.54 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 21 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 60.32 | $ | 60.32 | | 255 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 60.32 | $ | 60.32 | | 619 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 77.88 | $ | 77.88 | | 950 | 0.654 | 10.74 | | CR | SMC3*MAR500 | 70 |
| | P | 143.91 | $ | 143.91 | | 1638 | 0.654 | 19.85 | | CR | SMC3*MAR500 | 85 |
| | P | 41.54 | $ | 83.07 | | 400 | 0.654 | 11.46 | | CR | SMC3*MAR500 | 100 |
| | P | 37.7 | $ | 75.40 | | 200 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 37.7 | $ | 75.40 | | 202 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 37.7 | $ | 75.40 | | 335 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 72.57 | $ | 72.57 | | 735 | 0.654 | 10.01 | | CR | SMC3*MAR500 | 100 |
| | P | 72.57 | $ | 72.57 | | 735 | 0.654 | 10.01 | | CR | SMC3*MAR500 | 100 |
| | P | 101.82 | $ | 101.82 | | 895 | 0.654 | 14.04 | | CR | SMC3*MAR500 | 100 |
| | P | 113.1 | $ | 113.10 | | 936 | 0.654 | 15.6 | | CR | SMC3*MAR500 | 100 |
| | P | 60.32 | $ | 60.32 | | 123 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 113.01 | $ | 113.01 | | 1090 | 0.654 | 15.59 | | CR | SMC3*MAR500 | 100 |
| | P | 137.74 | $ | 137.74 | | 1364 | 0.654 | 19 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 200 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 75.4 | $ | 75.40 | | 20 | 0 | 10.4 | | CR | SMC3*MAR500 | 100 |
| | P | 60.32 | $ | 60.32 | | 160 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 30.16 | $ | 60.32 | | 214 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 380 | 0 | 7.52 | | CR | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 120 | 0 | 7.52 | | CR | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 335 | 0 | 7.52 | | CR | SMC3*MAR500 | 100 |
| | P | 138.23 | $ | 138.23 | | 1950 | 0.654 | 19.07 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 76.04 | $ | 76.04 | | 1190 | 0.654 | 10.49 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 25 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 111.62 | $ | 111.62 | | 1294 | 0.654 | 15.4 | | CR | | SMC3*MAR500 | 100 |
| | P | 82.17 | $ | 82.17 | | 1320 | 0.654 | 11.33 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 14 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 54 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 253 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 61.83 | $ | 61.83 | | 572 | 0.654 | 8.53 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 182 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 112 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 120 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 384 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 403 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 253 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 427 | 0 | 7.52 | | CR | | SMC3*MAR500 | 70 |
| | P | 54.52 | $ | 54.52 | | 32 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 345.77 | $ | 345.77 | | 3795 | 0.654 | 47.69 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 460 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 558 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 49 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 97 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 96 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 280.65 | $ | 280.65 | | 3505 | 0.654 | 38.71 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 68 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 262 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 56 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 266 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 8 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 126 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 254 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 108.39 | $ | 108.39 | | 1335 | 0.654 | 14.95 | | CR | | SMC3*MAR500 | 100 |
| | P | 54.52 | $ | 54.52 | | 475 | 0 | 7.52 | | CR | | SMC3*MAR500 | 100 |
| | P | 132.92 | $ | 132.92 | | 1120 | 0.654 | 18.33 | | CR | | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 63.8 | $ | 63.80 | | 209 | 0 | 8.8 | | CR | SMC3*MAR500 | 50 |
| | P | 454.86 | $ | 614.67 | | 3725 | 0.654 | 84.78 | | CR | SMC3*MAR500 | 50 |
| | P | 63.8 | $ | 63.80 | | 10 | 0 | 8.8 | | CR | SMC3*MAR500 | 50 |
| | P | 63.8 | $ | 63.80 | | 44 | 0 | 8.8 | | CR | SMC3*MAR500 | 50 |
| | P | 63.8 | $ | 63.80 | | 34 | 0 | 8.8 | | CR | SMC3*MAR500 | 50 |
| | P | 63.8 | $ | 63.80 | | 178 | 0 | 8.8 | | CR | SMC3*MAR500 | 50 |
| | P | 63.8 | $ | 63.80 | | 608 | 0 | 8.8 | | CR | SMC3*MAR500 | 50 |
| | P | 41.18 | $ | 82.36 | | 62 | 0 | 11.36 | | CR | SMC3*MAR500 | 50 |
| | P | 64.34 | $ | 109.34 | | 643 | 0.654 | 15.08 | | CR | SMC3*MAR500 | 50 |
| | P | 107.47 | $ | 107.47 | | 632 | 0.654 | 14.82 | | CR | SMC3*MAR500 | 50 |
| | P | 63.57 | $ | 63.57 | | 715 | 0.654 | 8.77 | | CR | SMC3*MAR500 | 100 |
| | P | 60.32 | $ | 60.32 | | 315 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 60.32 | $ | 60.32 | | 630 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 60.32 | $ | 60.32 | | 306 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 66.73 | $ | 66.73 | | 604 | 0.654 | 9.2 | | CR | SMC3*MAR500 | 100 |
| | P | 54.62 | $ | 54.52 | | 345 | 0 | 7.52 | | CR | SMC3*MAR500 | 100 |
| | P | 85.17 | $ | 85.17 | | 788 | 0.654 | 11.75 | | CR | SMC3*MAR500 | 100 |
| | P | 60.32 | $ | 60.32 | | 305 | 0 | 8.32 | | CR | SMC3*MAR500 | 100 |
| | P | 73.59 | $ | 73.59 | | 706 | 0.654 | 10.15 | | CR | SMC3*MAR500 | 100 |
| | P | 595.08 | $ | 595.08 | | 2620 | 0 | 82.08 | | CR | TENDER 197 | 50 |
| | P | 63.8 | $ | 63.80 | | 35 | 0 | 8.8 | | CR | SMC3*MAR500 | 50 |
| | P | 63.8 | $ | 63.80 | | 21 | 0 | 8.8 | | CR | SMC3*MAR500 | 50 |
| | C | 82.36 | $ | 82.36 | | 25 | 0 | 11.36 | | CR | SMC3*MAR500 | 100 |
| | P | 64.35 | $ | 64.35 | | 167 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |
| | P | 110.04 | $ | 110.04 | | 1345 | 0.654 | 15.99 | | CR | SMC3*MAR500 | 50 |
| | P | 205.73 | $ | 205.73 | | 905 | 0.654 | 29.89 | | CR | SMC3*MAR500 | 70 |
| | P | 64.35 | $ | 64.35 | | 357 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |
| | P | 64.35 | $ | 64.35 | | 424 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |
| | P | 64.35 | $ | 64.35 | | 274 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |
| | P | 64.35 | $ | 64.35 | | 15 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |
| | P | 64.35 | $ | 64.35 | | 208 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |
| | P | 64.35 | $ | 64.35 | | 18 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 64.35 | $ | 64.35 | | 30 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |
| | P | 64.35 | $ | 64.35 | | 278 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |
| | P | 64.35 | $ | 64.35 | | 49 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |
| | P | 86.47 | $ | 86.47 | | 514 | 0.654 | 12.56 | | CR | SMC3*MAR500 | 50 |
| | P | 65.37 | $ | 65.37 | | 600 | 0.654 | 9.5 | | CR | SMC3*MAR500 | 50 |
| | P | 64.35 | $ | 64.35 | | 131 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |
| | P | 457.89 | $ | 818.77 | | 4805 | 0.654 | 89.91 | | CR | SMC3*MAR500 | 50 |
| | P | 64.35 | $ | 64.35 | | 756 | 0 | 9.35 | | CR | SMC3*MAR500 | 70 |
| | P | 167.92 | $ | 167.92 | | 976 | 0.654 | 24.4 | | CR | SMC3*MAR500 | 70 |
| | P | 105.5 | $ | 105.50 | | 530 | 0.654 | 15.33 | | CR | SMC3*MAR500 | 70 |
| | P | 64.35 | $ | 64.35 | | 280 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |
| | P | 64.35 | $ | 64.35 | | 93 | 0 | 9.35 | | CR | SMC3*MAR500 | 50 |
| | P | 76.7 | $ | 76.70 | | 182 | 0 | 11.7 | | CR | SMC3*MAR500 | 50 |
| | P | 64.9 | $ | 64.90 | | 48 | 0 | 9.9 | | CR | SMC3*MAR500 | 50 |
| | P | 76.7 | $ | 76.70 | | 62 | 0 | 11.7 | | CR | SMC3*MAR500 | 100 |
| | P | 76.7 | $ | 76.70 | | 123 | 0 | 11.7 | | CR | SMC3*MAR500 | 100 |
| | P | 61.36 | $ | 61.36 | | 378 | 0 | 9.36 | | CR | SMC3*MAR500 | 100 |
| | P | 61.36 | $ | 61.36 | | 201 | 0 | 9.36 | | CR | SMC3*MAR500 | 100 |
| | P | 113.31 | $ | 174.31 | | 1426 | 0.654 | 26.59 | | CR | SMC3*MAR500 | 100 |
| | P | 76.7 | $ | 76.70 | | 283 | 0 | 11.7 | | CR | SMC3*MAR500 | 100 |
| | P | 74.37 | $ | 119.37 | | 893 | 0.654 | 18.21 | | CR | SMC3*MAR500 | 100 |
| | P | 278.78 | $ | 401.13 | | 4400 | 0.654 | 61.19 | | CR | SMC3*MAR500 | 100 |
| | P | 38.35 | $ | 76.70 | | 270 | 0 | 11.7 | | CR | SMC3*MAR500 | 100 |
| | P | 30.68 | $ | 61.36 | | 180 | 0 | 9.36 | | CR | SMC3*MAR500 | 100 |
| | P | 31.28 | $ | 62.56 | | 590 | 0.654 | 9.54 | | CR | SMC3*MAR500 | 100 |
| | P | 61.36 | $ | 61.36 | | 9 | 0 | 9.36 | | CR | SMC3*MAR500 | 100 |
| | P | 61.36 | $ | 61.36 | | 183 | 0 | 9.36 | | CR | SMC3*MAR500 | 100 |
| | P | 123.2 | $ | 123.20 | | 1450 | 0.654 | 18.79 | | CR | SMC3*MAR500 | 100 |
| | P | 76.7 | $ | 76.70 | | 59 | 0 | 11.7 | | CR | SMC3*MAR500 | 100 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 76.7 | $ | 76.70 | | 875 | 0 | 11.7 | | CR | | SMC3*MAR500 | 100 |
| | P | 76.7 | $ | 76.70 | | 169 | 0 | 11.7 | | CR | | SMC3*MAR500 | 100 |
| | P | 61.36 | $ | 61.36 | | 305 | 0 | 9.36 | | CR | | SMC3*MAR500 | 100 |
| | P | 61.36 | $ | 61.36 | | 154 | 0 | 9.36 | | CR | | SMC3*MAR500 | 100 |
| | P | 103.14 | $ | 103.14 | | 1214 | 0.654 | 15.73 | | CR | | SMC3*MAR500 | 100 |
| | P | 61.36 | $ | 61.36 | | 306 | 0 | 9.36 | | CR | | SMC3*MAR500 | 100 |
| | P | 61.36 | $ | 61.36 | | 164 | 0 | 9.36 | | CR | | SMC3*MAR500 | 100 |
| | P | 84.84 | $ | 84.84 | | 430 | 0.654 | 12.94 | | CR | | SMC3*MAR500 | 50 |
| | P | 148.79 | $ | 148.79 | | 1590 | 0.654 | 22.7 | | CR | | SMC3*MAR500 | 50 |
| | P | 70.2 | $ | 70.20 | | 1080 | 0.654 | 10.71 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 3 | 0 | 8.46 | | CR | | SMC3*MAR500 | 85 |
| | P | 55.46 | $ | 55.46 | | 41 | 0 | 8.46 | | CR | | SMC3*MAR500 | 60 |
| | P | 55.46 | $ | 55.46 | | 207 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 273.26 | $ | 273.26 | | 3355 | 0.654 | 41.68 | | CR | | SMC3*MAR500 | 70 |
| | P | 79.06 | $ | 79.06 | | 1035 | 0.654 | 12.06 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 60 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 157 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 114 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 139 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 477 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 257 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 120 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 288 | 0 | 8.46 | | CR | | SMC3*MAR500 | 85 |
| | P | 55.46 | $ | 55.46 | | 255 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 417 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 154 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 230 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 63.22 | $ | 63.22 | | 575 | 0.654 | 9.64 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 540 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 31 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 100 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ | 55.46 | | 390 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 38.35 | $ | 76.70 | | 353 | 0 | 11.7 | | CR | | SMC3*MAR500 | 85 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 93.3 | $ 155.50 | | 1010 | 0.654 | 23.72 | | CR | | SMC3*MAR500 | 85 |
| | P | 61.36 | $ 61.36 | | 309 | 0 | 9.36 | | CR | | SMC3*MAR500 | 100 |
| | P | 98.45 | $ 98.45 | | 1243 | 0.654 | 15.02 | | CR | | SMC3*MAR500 | 100 |
| | P | 76.7 | $ 76.70 | | 135 | 0 | 11.7 | | CR | | SMC3*MAR500 | 100 |
| | P | 76.7 | $ 76.70 | | 75 | 0 | 11.7 | | CR | | SMC3*MAR500 | 100 |
| | P | 76.7 | $ 76.70 | | 447 | 0 | 11.7 | | CR | | SMC3*MAR500 | 100 |
| | P | 98.8 | $ 98.80 | | 755 | 0.654 | 14.77 | | CR | | SMC3*MAR500 | 100 |
| | P | 76.7 | $ 76.70 | | 75 | 0 | 11.7 | | CR | | SMC3*MAR500 | 100 |
| | P | 76.7 | $ 76.70 | | 155 | 0 | 11.7 | | CR | | SMC3*MAR500 | 100 |
| | P | 76.7 | $ 76.70 | | 167 | 0 | 11.7 | | CR | | SMC3*MAR500 | 100 |
| | P | 199.68 | $ 199.68 | | 2212 | 0.654 | 30.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 64.9 | $ 64.90 | | 651 | 0 | 9.9 | | CR | | SMC3*MAR500 | 50 |
| | P | 32.45 | $ 64.90 | | 81 | 0 | 9.9 | | CR | | SMC3*MAR500 | 50 |
| | P | 61.36 | $ 61.36 | | 280 | 0 | 9.36 | | CR | | SMC3*MAR500 | 100 |
| | P | 178.78 | $ 178.78 | | 2430 | 0.654 | 27.27 | | CR | | SMC3*MAR500 | 100 |
| | P | 318.09 | $ 318.09 | | 6941 | 0.654 | 48.52 | | CR | | SMC3*MAR500 | 55 |
| | P | 49.78 | $ 94.78 | | 709 | 0.654 | 14.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 61.36 | $ 61.36 | | 146 | 0 | 9.36 | | CR | | SMC3*MAR500 | 100 |
| | P | 108.52 | $ 108.52 | | 850 | 0.654 | 16.55 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ 55.46 | | 154 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 73.37 | $ 73.37 | | 560 | 0.654 | 11.19 | | CR | | SMC3*MAR500 | 100 |
| | P | 55.46 | $ 55.46 | | 360 | 0 | 8.46 | | CR | | SMC3*MAR500 | 100 |
| | P | 126.24 | $ 126.24 | | 1197 | 0.654 | 19.26 | | CR | | SMC3*MAR500 | 70 |
| | P | 55.46 | $ 55.46 | | 160 | 0 | 8.46 | | CR | | SMC3*MAR500 | 70 |
| | P | 55.46 | $ 55.46 | | 132 | 0 | 8.46 | | CR | | SMC3*MAR500 | 65 |
| | P | 249.28 | $ 249.28 | | 3018 | 0.654 | 38.03 | | CR | | SMC3*MAR500 | 70 |
| | P | 76.7 | $ 76.70 | | 28 | 0 | 11.7 | | CR | | SMC3*MAR500 | 100 |
| | P | 76.7 | $ 76.70 | | 150 | 0 | 11.7 | | CR | | SMC3*MAR500 | 100 |
| | P | 30.68 | $ 61.36 | | 166 | 0 | 9.36 | | CR | | SMC3*MAR500 | 100 |
| | P | 36.56 | $ 73.12 | | 470 | 0.654 | 11.15 | | CR | | SMC3*MAR500 | 65 |
| | P | 30.68 | $ 61.36 | | 190 | 0 | 9.36 | | CR | | SMC3*MAR500 | 100 |
| | P | 1143.63 | $ 1,143.63 | | 1150 | 0 | 189.01 | | CR | | SMC3*CENFCZ | 100 |
| | P | 541.86 | $ 541.86 | | 450 | 0 | 89.56 | | CR | | SMC3*CENFCZ | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 353.08 | $ 519.23 | | 280 | 0 | 85.82 | | CR | | SMC3*CENFCZ | 100 |
| | P | 327.53 | $ 327.53 | | 61 | 0 | 54.59 | | CR | | SMC3*CENFCZ | 50 |
| | P | 497.38 | $ 497.38 | | 87 | 0 | 82.9 | | CR | | SMC3*CENFCZ | 50 |
| | P | 1262.2 | $ 1,262.20 | | 1044 | 0 | 210.37 | | CR | | SMC3*CENFCZ | 70 |
| | P | 1402.56 | $ 1,402.56 | | 1455 | 0 | 233.76 | | CR | | SMC3*CENFCZ | 50 |
| | P | 127.73 | $ 127.73 | | 525 | 0.72 | 21.29 | | AM | | SMC3*LITECZ | 70 |
| | P | 1170.42 | $ 1,170.42 | 47.92 | 651 | 0 | 187.08 | | CR | | SMC3*CENFCZ | 100 |
| | P | 329.29 | $ 329.29 | | 516 | 0 | 54.88 | | CR | | SMC3*CENFCZ | 70 |
| | P | 569.93 | $ 569.93 | 14.17 | 1236 | 0 | 92.63 | | CR | | SMC3*CENFCZ | 70 |
| | P | 693.01 | $ 693.01 | | 1339 | 0 | 115.5 | | CR | | SMC3*CENFCZ | 70 |
| | P | 406.56 | $ 406.56 | | 995 | 0 | 67.76 | | CR | | SMC3*CENFCZ | 70 |
| | P | 195.56 | $ 195.56 | | 365 | 0 | 32.59 | | CR | | SMC3*CENFCZ | 70 |
| | P | 414.7 | $ 414.70 | | 680 | 0 | 69.12 | | CR | | SMC3*CENFCZ | 70 |
| | P | 189.84 | $ 189.84 | | 103 | 0 | 31.64 | | CR | | SMC3*CENFCZ | 70 |
| | P | 189.84 | $ 189.84 | | 125 | 0 | 31.64 | | CR | | SMC3*CENFCZ | 70 |
| | P | 123.81 | $ 193.45 | | 226 | 0 | 32.24 | | CR | | SMC3*CENFCZ | 70 |
| | P | 422.06 | $ 422.06 | | 600 | 0 | 70.34 | | CR | | SMC3*CENFCZ | 70 |
| | P | 541.43 | $ 801.13 | 14.17 | 893 | 0 | 131.16 | | CR | | SMC3*CENFCZ | 70 |
| | P | 194.29 | $ 194.29 | | 2265 | 0.72 | 32.38 | | CR | | SMC3*LITECZ | 70 |
| | P | 1324.52 | $ 1,976.90 | | 4575 | 0.35 | 329.48 | | CR | | SMC3*CENFCZ | 70 |
| | P | 168.04 | $ 284.81 | | 420 | 0 | 47.47 | | CR | | SMC3*CENFCZ | 70 |
| | P | 147.14 | $ 241.22 | | 36 | 0 | 40.2 | | CR | | SMC3*CENFCZ | 70 |
| | P | 623.11 | $ 1,021.49 | | 1005 | 0 | 170.25 | | CR | | SMC3*CENFCZ | 70 |
| | P | 178.4 | $ 178.40 | | 206 | 0 | 29.73 | | CR | | SMC3*CENFCZ | 70 |
| | P | 258.01 | $ 258.01 | | 298 | 0 | 43 | | CR | | SMC3*CENFCZ | 70 |
| | P | 186.9 | $ 186.90 | | 125 | 0 | 31.15 | | CR | | SMC3*CENFCZ | 70 |
| | P | 231.68 | $ 231.68 | | 268 | 0 | 38.61 | | CR | | SMC3*CENFCZ | 70 |
| | P | 375.78 | $ 375.78 | | 475 | 0 | 62.63 | | CR | | SMC3*CENFCZ | 70 |
| | P | 204.28 | $ 204.28 | | 1605 | 0.72 | 34.05 | | CR | | SMC3*LITECZ | 70 |
| | P | 153.21 | $ 289.08 | | 84 | 0 | 48.18 | | CR | | SMC3*CENFCZ | 70 |
| | P | 1065.88 | $ 2,368.62 | | 2330 | 0.35 | 394.77 | | CR | | SMC3*CENFCZ | 70 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 320.16 | $ | 762.29 | | 338 | 0 | 127.05 | | CR | SMC3*CENFCZ | 70 |
| | P | 993 | $ | 993.00 | | 1572 | 0 | 165.5 | | CR | SMC3*CENFCZ | 100 |
| | P | 274.93 | $ | 274.93 | | 267 | 0 | 45.82 | | CR | SMC3*CENFCZ | 100 |
| | P | 484.36 | $ | 484.36 | | 684 | 0 | 80.73 | | CR | SMC3*CENFCZ | 100 |
| | P | 336.3 | $ | 336.30 | | 467 | 0 | 56.05 | | CR | SMC3*CENFCZ | 100 |
| | P | 727.32 | $ | 727.32 | | 600 | 0 | 121.22 | | CR | SMC3*CENFCZ | 100 |
| | P | 216.86 | $ | 216.86 | | 77 | 0 | 36.14 | | CR | SMC3*CENFCZ | 100 |
| | P | 61.98 | $ | 61.98 | | 1420 | 0.72 | 10.33 | | CR | SMC3*LITECZ | 100 |
| | P | 201.59 | $ | 201.59 | | 182 | 0 | 33.6 | | CR | SMC3*CENFCZ | 100 |
| | P | 369.67 | $ | 369.67 | | 359 | 0 | 61.61 | | CR | SMC3*CENFCZ | 100 |
| | P | 364.51 | $ | 364.51 | | 260 | 0 | 60.75 | | CR | SMC3*CENFCZ | 100 |
| | P | 178.7 | $ | 178.70 | | 188 | 0 | 29.78 | | CR | SMC3*CENFCZ | 100 |
| | P | 201.74 | $ | 201.74 | | 194 | 0 | 33.62 | | CR | SMC3*CENFCZ | 100 |
| | P | 178.91 | $ | 178.91 | | 76 | 0 | 29.82 | | CR | SMC3*CENFCZ | 100 |
| | P | 175.19 | $ | 175.19 | | 35 | 0 | 29.2 | | CR | SMC3*CENFCZ | 100 |
| | P | 186.24 | $ | 186.24 | | 120 | 0 | 31.04 | | CR | SMC3*CENFCZ | 100 |
| | P | 498.79 | $ | 498.79 | 14.17 | 621 | 0 | 80.77 | | CR | SMC3*CENFCZ | 100 |
| | P | 1525.61 | $ | 1,525.61 | | 5556 | 0.35 | 254.27 | | CR | SMC3*CENFCZ | 100 |
| | P | 579.73 | $ | 579.73 | | 430 | 0 | 96.62 | | CR | SMC3*CENFCZ | 100 |
| | P | 189.84 | $ | 189.84 | | 107 | 0 | 31.64 | | CR | SMC3*CENFCZ | 100 |
| | P | 1360.84 | $ | 1,360.84 | | 2673 | 0.35 | 226.81 | | CR | SMC3*CENFCZ | 100 |
| | P | 752.77 | $ | 752.77 | | 705 | 0 | 125.46 | | CR | SMC3*CENFCZ | 100 |
| | P | 145.49 | $ | 145.49 | | 929 | 0.72 | 24.25 | | CR | SMC3*LITECZ | 70 |
| | P | 653.28 | $ | 653.28 | | 820 | 0 | 108.88 | | CR | SMC3*CENFCZ | 70 |
| | P | 185.41 | $ | 185.41 | | 145 | 0 | 30.9 | | CR | SMC3*CENFCZ | 100 |
| | P | 1192.91 | $ | 1,192.91 | | 1496 | 0 | 198.82 | | CR | SMC3*CENFCZ | 100 |
| | P | 182.33 | $ | 182.33 | | 119 | 0 | 30.39 | | CR | SMC3*CENFCZ | 70 |
| | P | 271.71 | $ | 543.41 | | 222 | 0 | 90.57 | | CR | SMC3*CENFCZ | 100 |
| | P | 520.59 | $ | 1,062.42 | | 410 | 0 | 177.07 | | CR | SMC3*CENFCZ | 100 |
| | P | 147.14 | $ | 241.22 | | 64 | 0 | 40.2 | | CR | SMC3*CENFCZ | 100 |
| | P | 911.21 | $ | 911.21 | | 1062 | 0 | 151.87 | | CR | SMC3*CENFCZ | 100 |
| | P | 675.41 | $ | 675.41 | | 616 | 0 | 112.57 | | CR | SMC3*CENFCZ | 100 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 555.1 | $ | 821.53 | 14.17 | 579 | 0 | 134.56 | | CR | | SMC3*CENFCZ | 100 |
| | P | 194.3 | $ | 323.83 | | 171 | 0 | 53.97 | | CR | | SMC3*CENFCZ | 100 |
| | P | 149.21 | $ | 244.60 | | 100 | 0 | 40.77 | | CR | | SMC3*CENFCZ | 100 |
| | P | 163.38 | $ | 258.77 | 14.17 | 23 | 0 | 40.77 | | CR | | SMC3*CENFCZ | 100 |
| | P | 880.18 | $ | 1,287.73 | 14.17 | 974 | 0 | 212.26 | | CR | | SMC3*CENFCZ | 100 |
| | P | 886.9 | $ | 886.90 | | 619 | 0 | 147.82 | | CR | | SMC3*CENFCZ | 100 |
| | P | 152.13 | $ | 230.50 | | 115 | 0 | 38.42 | | CR | | SMC3*CENFCZ | 100 |
| | P | 185.71 | $ | 185.71 | | 28 | 0 | 30.95 | | CR | | SMC3*CENFCZ | 100 |
| | P | 182.69 | $ | 182.69 | | 136 | 0 | 30.45 | | CR | | SMC3*CENFCZ | 100 |
| | P | 182.69 | $ | 182.69 | | 105 | 0 | 30.45 | | CR | | SMC3*CENFCZ | 100 |
| | P | 185.71 | $ | 185.71 | | 224 | 0 | 30.95 | | CR | | SMC3*CENFCZ | 100 |
| | P | 727.32 | $ | 727.32 | | 910 | 0 | 121.22 | | CR | | SMC3*CENFCZ | 100 |
| | P | 633.72 | $ | 633.72 | | 857 | 0 | 105.62 | | CR | | SMC3*CENFCZ | 100 |
| | P | 1380.22 | $ | 1,380.22 | | 2325 | 0 | 230.04 | | CR | | SMC3*CENFCZ | 100 |
| | P | 178.7 | $ | 178.70 | | 289 | 0 | 29.78 | | CR | | SMC3*CENFCZ | 70 |
| | P | 1204.38 | $ | 1,204.38 | | 2501 | 0 | 200.73 | | CR | | SMC3*CENFCZ | 70 |
| | P | 1006.92 | $ | 1,624.06 | | 5204 | 0.35 | 270.68 | | CR | | SMC3*CENFCZ | 70 |
| | P | 179.28 | $ | 179.28 | | 317 | 0 | 29.88 | | CR | | SMC3*CENFCZ | 70 |
| | P | 71.92 | $ | 71.92 | 14.17 | 387 | 0 | 9.75 | | CR | | SMC3*LITECZ | 70 |
| | P | 642.16 | $ | 642.16 | | 745 | 0 | 107.03 | | CR | | SMC3*CENFCZ | 70 |
| | P | 767.08 | $ | 767.08 | | 1711 | 0 | 127.85 | | CR | | SMC3*CENFCZ | 70 |
| | P | 742.49 | $ | 742.49 | | 1252 | 0 | 123.75 | | CR | | SMC3*CENFCZ | 70 |
| | P | 178.7 | $ | 178.70 | | 193 | 0 | 29.78 | | CR | | SMC3*CENFCZ | 70 |
| | P | 246.19 | $ | 246.19 | | 516 | 0 | 41.03 | | CR | | SMC3*CENFCZ | 70 |
| | P | 476.6 | $ | 476.60 | 241.9 | 2736 | 0.72 | 39.12 | | CR | | SMC3*LITECZ | 70 |
| | P | 803.74 | $ | 803.74 | | 1558 | 0 | 133.96 | | CR | | SMC3*CENFCZ | 70 |
| | P | 80.76 | $ | 80.76 | | 280 | 0.72 | 13.46 | | CR | | SMC3*LITECZ | 100 |
| | P | 151 | $ | 204.05 | | 733 | 0.72 | 34.01 | | CR | | SMC3*LITECZ | 100 |
| | P | 145.74 | $ | 145.74 | | 464 | 0.72 | 24.29 | | CR | | SMC3*LITECZ | 100 |
| | P | 34.8 | $ | 69.60 | | 80 | 0 | 11.6 | | CR | | SMC3*LITECZ | 100 |
| | P | 185.94 | $ | 185.94 | | 779 | 0.72 | 30.99 | | CR | | SMC3*LITECZ | 100 |
| | P | 34.8 | $ | 69.60 | | 120 | 0 | 11.6 | | CR | | SMC3*LITECZ | 100 |
| | P | 813.46 | $ | 813.46 | | 3712 | 0.72 | 135.58 | | CR | | SMC3*LITECZ | 100 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 69.6 | $ | 69.60 | | 209 | 0 | 11.6 | | CR | SMC3*LITECZ | 100 |
| | P | 87.41 | $ | 87.41 | | 296 | 0.72 | 14.57 | | CR | SMC3*LITECZ | 100 |
| | P | 1093.99 | $ | 1,093.99 | | 7478 | 0.72 | 182.33 | | CR | SMC3*LITECZ | 100 |
| | P | 348.36 | $ | 348.36 | | 1814 | 0.72 | 58.06 | | CR | SMC3*LITECZ | 100 |
| | P | 121.65 | $ | 121.65 | | 483 | 0.72 | 20.28 | | CR | SMC3*LITECZ | 100 |
| | P | 69.6 | $ | 69.60 | | 235 | 0 | 11.6 | | CR | SMC3*LITECZ | 100 |
| | P | 108.1 | $ | 108.10 | | 626 | 0.72 | 18.02 | | CR | SMC3*LITECZ | 100 |
| | P | 176.64 | $ | 176.64 | | 726 | 0.72 | 29.44 | | CR | SMC3*LITECZ | 100 |
| | P | 149.71 | $ | 194.71 | | 860 | 0.72 | 32.45 | | CR | SMC3*LITECZ | 100 |
| | P | 121.65 | $ | 121.65 | | 465 | 0.72 | 20.28 | | CR | SMC3*LITECZ | 100 |
| | P | 194.71 | $ | 194.71 | | 870 | 0.72 | 32.45 | | CR | SMC3*LITECZ | 100 |
| | P | 141.02 | $ | 141.02 | | 893 | 0.72 | 23.5 | | CR | SMC3*LITECZ | 100 |
| | P | 201.14 | $ | 201.14 | | 1224 | 0.72 | 33.52 | | CR | SMC3*LITECZ | 100 |
| DISPATCH SERVICES PO BOX 190 % TRANSPORTATION INSIGHT HILDEBRAN NC 28637019 | P | 205.91 | $ | 205.91 | 14.17 | 11 | 0 | 31.96 | | CR | SMC3*CENFCZ | 55 |
| DISPATCH SERVICES PO BOX 190 % TRANSPORTATION INSIGHT HILDEBRAN NC 28637019 | P | 200.48 | $ | 200.46 | | 153 | 0 | 33.41 | | CR | SMC3*CENFCZ | 100 |
| | P | 78 | $ | 78.00 | | 16 | 0 | 13 | | CR | SMC3*LITECZ | 50 |
| | P | 445.37 | $ | 445.37 | | 3774 | 0.72 | 74.23 | | CR | SMC3*LITECZ | 50 |
| | P | 155.1 | $ | 155.10 | | 834 | 0.72 | 25.85 | | CR | SMC3*LITECZ | 50 |
| | P | 92.17 | $ | 92.17 | | 198 | 0 | 13 | | CR | SMC3*LITECZ | 65 |
| | P | 140.64 | $ | 140.64 | | 680 | 0.72 | 21.08 | | CR | SMC3*LITECZ | 65 |
| | P | 242.23 | $ | 242.23 | | 1474 | 0.72 | 40.37 | | CR | SMC3*LITECZ | 50 |
| | P | 102.22 | $ | 102.22 | | 592 | 0.72 | 17.04 | | CR | SMC3*LITECZ | 50 |
| | P | 258.67 | $ | 258.67 | | 1695 | 0.72 | 43.11 | | CR | SMC3*LITECZ | 50 |
| DISPATCH SERVICES INC PO BOX 2779 ANTIOCH CA 94531277 | P | 166.13 | $ | 166.13 | | 896 | 0.72 | 27.69 | | CR | SMC3*LITECZ | 50 |
| | P | 116.05 | $ | 116.05 | | 624 | 0.72 | 19.34 | | CR | SMC3*LITECZ | 50 |
| | P | 78 | $ | 78.00 | | 28 | 0 | 13 | | CR | SMC3*LITECZ | 50 |
| | P | 114.34 | $ | 114.34 | | 471 | 0.72 | 19.06 | | CR | SMC3*LITECZ | 50 |
| | P | 85.2 | $ | 85.20 | | 230 | 0 | 14.2 | | CR | SMC3*LITECZ | 50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | P | 117.52 | $ 117.52 | | 492 | 0.72 | 19.59 | | CR | SMC3*LITECZ | 50 |
| | P | 164.61 | $ 164.61 | | 983 | 0.72 | 27.66 | | CR | SMC3*LITECZ | 70 |
| | P | 78 | $ 78.00 | | 200 | 0 | 13 | | CR | SMC3*LITECZ | 50 |
| | P | 78 | $ 78.00 | | 162 | 0 | 13 | | CR | SMC3*LITECZ | 50 |
| | P | 78.13 | $ 78.13 | | 55 | 0 | 13.13 | | CR | SMC3*LITECZ | 50 |
| | P | 78 | $ 78.00 | | 227 | 0 | 13 | | CR | SMC3*LITECZ | 50 |
| DISPATCH SERVICES PO BOX 190 % TRANSPORTATION INSIGHT HILDEBRAN NC 28637019 | P | 152.74 | $ 152.74 | | 1200 | 0.72 | 25.46 | | CR | SMC3*LITECZ | 70 |
| DISPATCH SERVICES PO BOX 190 % TRANSPORTATION INSIGHT HILDEBRAN NC 28637019 | P | 49.07 | $ 88.13 | 10 | 334 | 0 | 13.13 | | CR | SMC3*LITECZ | 70 |
| | | | $ 172,089.93 | | | | | | | | |